DRMA 06112026

| Fill in this information to identify the case |
| --- |

**Debtor 1** Stephanie Terra Fryer-Henriques AKA Stephanie T. Fryer, FKA Stephanie T. Henriques

**Debtor 2**
(Spouse, if filing)

United States Bankruptcy Court for the: EASTERN DISTRICT OF PENNSYLVANIA (PHILADELPHIA)

(State)

Case number  26-11669-djb

# Official Form 410
# Proof of Claim
04/25

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503.

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy** (Form 309) **that you received.**

| Part 1: | Identify the Claim |
| --- | --- |

**1.  Who is the current creditor?**

PNC Bank, National Association
Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor _____

**2.  Has this claim been acquired from someone else?**

☒ No
☐ Yes.  From whom? _____

**3.  Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

Where should notices to the creditor be sent?

PNC Bank N.A.
Name

3232 Newmark Drive
Number        Street

Miamisburg Ohio  45342
City                State              ZIP Code

Contact phone  866-754-0659

Contact Email:  bankruptcy.claims@pnc.com

Where should payments to the creditor be sent?

PNC Bank N.A.
Name

3232 Newmark Drive
Number        Street

Miamisburg Ohio  45342
City                State              ZIP Code

Contact phone  866-754-0659

Contact Email:  bankruptcy.claims@pnc.com

Uniform claim identifier (if you use one):

— — — — — — — — — — — — — — — — — — — — — — — — —

**4.  Does this claim amend one already filed?**

☒ No
☐ Yes.  Claim number on court claims (if known) _____    Filed on _____
MM  / DD   / YYYY

**5.  Do you know if anyone else has filed a proof of claim for this claim?**

☒ No
☐ Yes.  Who made the earlier filing? _____

26-009142_JMK

DRMA 06112026

| Part 2: | Give information About the Claim as of the Date the Case Was Filed |
|---|---|

**6. Do you have any number you use to identify the debtor?**

☐ No
☒ Yes. Last 4 digits of the debtor's account or any number you use to identity the debtor: <u>3140</u>

**7. How much is the claim?**

$<u>131,544.16</u>

**Does this amount include interest or other charges?**

☐ No

☒ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A)

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

<u>Note and Mortgage</u>

**9. Is all or part of the claim secured?**

☐ No
☒ Yes. The claim is secured by a lien on property.

**Nature of property:**

☒ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment (Official Form 410-A) with this Proof of Claim.*
**116 Lincoln Ave, Yeadon, PA 19050**
☐ Motor vehicle
☐ Other. Describe: _____

**Basis for perfection:** <u>Recorded Mortgage on Real Property</u>

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:** $_____

**Amount of the claim that is secured:** $<u>131,544.16</u>

**Amount of the claim that is unsecured:** $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:** $<u>19,916.57</u>

**Annual Interest Rate** (when case was filed) <u>4.625</u>%
☒ Fixed
☐ Variable

**10. Is this claim based on a lease?**

☒ No
☐ Yes. **Amount necessary to cure any default as of the date of the petition.** $_____

**11. Is this claim subject to a right of setoff?**

☒ No
☐ Yes. Identify the property:_____

26-009142_JMK

DRMA 06112026

| 12. | Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?  A claim may be partly priority and partly nonpriority. For example, In some categories, the law limits the amount entitled to priority. | ☒ No | | |
| | | ☐ Yes. Check one: | Amount entitled to priority | |
| | | ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ | |
| | | ☐ Up to $3,800* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ | |
| | | ☐ Wages, salaries, or commissions (up to $17,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ | |
| | | ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ | |
| | | ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ | |
| | | ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(__) that applies. | $_____ | |
| | | * Amounts are subject to adjustment on 4/01/28 and every 3 years after that for cases begun on or after the date of adjustment. | | |

## Part 3:    Sign Below

**The person completing this proof of claim must sign and date it.**
FRBP 9011(b)

If you file this claim electronically, FRBP 5005(a)(3) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
18 U.S.C. §§ 152, 157, and 3571.

Check the appropriate box:

☐ I am the creditor.

☒ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this Proof of Claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this Proof of Claim and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date  _____06/12/2026_____
                          MM / DD / YYYY

/s/ Adam B. Hall
_____
Signature

**Print the name of the person who is completing and signing this claim:**

Name  ____Adam B. Hall_____
          First name        Middle name        Last name

Title  _____Authorized Agent for Creditor_____

Company  ____MDK Legal_____
              Identify the corporate servicer as the company if the authorized agent is a servicer.

Address  ____P.O. Box 165028_____
              Number        Street

          ____Columbus, OH  43216-5028_____
          City                State          ZIP Code

Contact phone  614-220-5611          Email  amps@mdklegal.com

26-009142_JMK

DRMA 06112026

# Mortgage Proof of Claim Attachment

**(12/23)**

If you file a claim secured by a security interest in the debtor's principal residence, you must use this form as an attachment to your proof of claim. See separate instructions.

| Part 1: Mortgage and Case Information | | Part 2: Total Debt Calculation | | Part 3: Arrearage as of Date of the Petition | | Part 4: Monthly Mortgage Payment | |
|---|---|---|---|---|---|---|---|
| Case number: | 26-11669-djb | Principal balance: | $115,875.52 | Principal due: | $2,250.90 | Principal & interest: | $764.46 |
| Debtor 1: | Stephanie Terra Fryer-Henriques AKA Stephanie T. Fryer, FKA Stephanie T. Henriques | Interest due: | $3,572.80 | Interest due | $3,100.32 | Monthly escrow: | $823.20 |
| Debtor 2: | | Fees, costs due: | $6,597.38 | Prepetition fees due: | $6,597.38 | Private mortgage insurance: | $0.00 |
| Last 4 digits to identify: | 3140 | Escrow deficiency for funds advanced: | $5,498.46 | Escrow deficiency for funds advanced: | $5,498.46 | Total monthly payment: Effective: 05/01/2026 | $1,587.66 |
| Creditor: | PNC Bank N.A. | Less total funds on hand: | -$0.00 | Projected escrow shortage: | $2,469.51 | | |
| Servicer: | PNC Bank N.A. | Total debt: | $131,544.16 | Less funds on hand: | -$0.00 | | |
| Fixed accrual/daily Simple interest/other | Fixed accrual | | | Total prepetition arrearage: | $19,916.57 | | |

## Part 5: Loan Payment History from First Date of Default

| A. | B. | C. | D. | E. | F. | G. | H. | I. | J. | K. | L. | M. | N. | O. | P. | Q. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Account Activity | | | | | How Funds Were Applied/Amounts Incurred | | | | | Balance After Amount Received or Incurred | | | | |
| Date | Contractual Payment Amount | Funds Received | Amount Incurred | Description | Contractual Due Date | Prin., int. & Esc past due balance | Amount to Principal | Amount to Interest | Amount to Escrow | Amount to fees or charges | Unapplied Funds | Principal Balance | Accrued interest balance | Escrow balance | Fees/Charges balance | Unapplied funds balance |
| | | | | Starting Balances | | | | | | | | $ 147,357.89 | | $ 651.56 | $ - | $ - |
| 5/1/2015 | $1,280.64 | | | Payment Due | 5/1/2015 | $ 1,280.64 | | | | | | $ 147,357.89 | | $ 651.56 | $ - | $ - |
| 5/7/2015 | | | $64.59 | MIP Disbursement | 5/1/2015 | $ 1,280.64 | | | ($64.59) | | | $ 147,357.89 | | $ 586.97 | $ - | $ - |
| 5/18/2015 | | | $51.23 | Late Charge | 5/1/2015 | $ 1,280.64 | | | | $51.23 | | $ 147,357.89 | | $ 586.97 | $ 51.23 | $ - |
| 5/29/2015 | | $1,280.64 | | Mortgage Payment | 6/1/2015 | $ - | $196.52 | $567.94 | $516.18 | | | $ 147,161.37 | | $ 1,103.15 | $ 51.23 | $ - |
| 6/1/2015 | | | ($0.36) | Late Charge | 6/1/2015 | $ - | | | | ($0.36) | | $ 147,161.37 | | $ 1,103.15 | $ 50.87 | $ - |
| 6/1/2015 | $1,280.64 | | | Payment Due | 6/1/2015 | $ 1,280.64 | | | | | | $ 147,161.37 | | $ 1,103.15 | $ 50.87 | $ - |
| 6/5/2015 | | | $64.59 | MIP Disbursement | 6/1/2015 | $ 1,280.64 | | | ($64.59) | | | $ 147,161.37 | | $ 1,038.56 | $ 50.87 | $ - |
| 6/16/2015 | | | $51.23 | Late Charge | 6/1/2015 | $ 1,280.64 | | | | $51.23 | | $ 147,161.37 | | $ 1,038.56 | $ 102.10 | $ - |
| 7/1/2015 | $1,280.64 | | | Payment Due | 6/1/2015 | $ 2,561.28 | | | | | | $ 147,161.37 | | $ 1,038.56 | $ 102.10 | $ - |
| 7/7/2015 | | | $64.59 | MIP Disbursement | 6/1/2015 | $ 2,561.28 | | | ($64.59) | | | $ 147,161.37 | | $ 973.97 | $ 102.10 | $ - |
| 7/16/2015 | | | $51.23 | Late Charge | 6/1/2015 | $ 2,561.28 | | | | $51.23 | | $ 147,161.37 | | $ 973.97 | $ 153.33 | $ - |
| 7/28/2015 | | | $2,113.59 | Tax Disbursement | 6/1/2015 | $ 2,561.28 | | | ($2,113.59) | | | $ 147,161.37 | | $ (1,139.62) | $ 153.33 | $ - |
| 8/1/2015 | $1,268.72 | | | Payment Due | 6/1/2015 | $ 3,830.00 | | | | | | $ 147,161.37 | | $ (1,139.62) | $ 153.33 | $ - |
| 8/7/2015 | | | $63.39 | MIP Disbursement | 6/1/2015 | $ 3,830.00 | | | ($63.39) | | | $ 147,161.37 | | $ (1,203.01) | $ 153.33 | $ - |
| 8/14/2015 | | $1,280.64 | | Mortgage Payment | 7/1/2015 | $ 2,549.36 | $197.28 | $567.18 | $516.18 | | | $ 146,964.09 | | $ (686.83) | $ 153.33 | $ - |
| 8/17/2015 | | | $51.23 | Late Charge | 7/1/2015 | $ 2,549.36 | | | | $51.23 | | $ 146,964.09 | | $ (686.83) | $ 204.56 | $ - |
| 9/1/2015 | $1,280.64 | | | Payment Due | 7/1/2015 | $ 3,830.00 | | | | | | $ 146,964.09 | | $ (686.83) | $ 204.56 | $ - |
| 9/4/2015 | | | $63.39 | MIP Disbursement | 7/1/2015 | $ 3,830.00 | | | ($63.39) | | | $ 146,964.09 | | $ (750.22) | $ 204.56 | $ - |
| 9/16/2015 | | | $51.23 | Late Charge | 7/1/2015 | $ 3,830.00 | | | | $51.23 | | $ 146,964.09 | | $ (750.22) | $ 255.79 | $ - |
| 10/1/2015 | $1,280.64 | | | Payment Due | 7/1/2015 | $ 5,110.64 | | | | | | $ 146,964.09 | | $ (750.22) | $ 255.79 | $ - |
| 10/1/2015 | | $1,280.64 | | Mortgage Payment | 8/1/2015 | $ 3,830.00 | $198.04 | $566.42 | $516.18 | | | $ 146,766.05 | | $ (234.04) | $ 255.79 | $ - |
| 10/7/2015 | | | $63.39 | MIP Disbursement | 8/1/2015 | $ 3,830.00 | | | ($63.39) | | | $ 146,766.05 | | $ (297.43) | $ 255.79 | $ - |
| 11/1/2015 | $1,280.64 | | | Payment Due | 8/1/2015 | $ 5,110.64 | | | | | | $ 146,766.05 | | $ (297.43) | $ 255.79 | $ - |
| 11/6/2015 | | | $63.39 | MIP Disbursement | 8/1/2015 | $ 5,110.64 | | | ($63.39) | | | $ 146,766.05 | | $ (360.82) | $ 255.79 | $ - |
| 11/13/2015 | | $1,268.72 | | Mortgage Payment | 9/1/2015 | $ 3,841.92 | $198.80 | $565.66 | $504.26 | | | $ 146,567.25 | | $ 143.44 | $ 255.79 | $ - |
| 11/16/2015 | | | $51.23 | Late Charge | 9/1/2015 | $ 3,841.92 | | | | $51.23 | | $ 146,567.25 | | $ 143.44 | $ 307.02 | $ - |
| 12/1/2015 | $1,280.64 | | | Payment Due | 9/1/2015 | $ 5,122.56 | | | | | | $ 146,567.25 | | $ 143.44 | $ 307.02 | $ - |
| 12/7/2015 | | | $63.39 | MIP Disbursement | 9/1/2015 | $ 5,122.56 | | | ($63.39) | | | $ 146,567.25 | | $ 80.05 | $ 307.02 | $ - |
| 12/8/2015 | | $1,280.64 | | Mortgage Payment | 10/1/2015 | $ 3,841.92 | $199.57 | $564.89 | $516.18 | | | $ 146,367.68 | | $ 596.23 | $ 307.02 | $ - |
| 12/16/2015 | | | $51.23 | Late Charge | 10/1/2015 | $ 3,841.92 | | | | $51.23 | | $ 146,367.68 | | $ 596.23 | $ 358.25 | $ - |
| 1/1/2016 | $1,457.05 | | | Payment Due | 10/1/2015 | $ 5,298.97 | | | | | | $ 146,367.68 | | $ 596.23 | $ 358.25 | $ - |
| 1/4/2016 | | $1,280.64 | | Mortgage Payment | 11/1/2015 | $ 4,018.33 | $200.33 | $564.13 | $516.18 | | | $ 146,167.35 | | $ 1,112.41 | $ 358.25 | $ - |

Official Form 410A

**Mortgage Proof of Claim Attachment**

26-009142_JMK

DRMA 06112026

# Mortgage Proof of Claim Attachment: Additional Page  (12/23)

Case number  26-11669-djb

Debtor 1  Stephanie Terra Fryer-Henriques AKA Stephanie T. Fryer, FKA Stephanie T. Henriques

| Date | Amount | Amount | Amount | Description | Date | $ | $ | $ | $ | $ | $ | $ | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/7/2016 | | | $63.39 | MIP Disbursement | 11/1/2015 | $ 4,018.33 | | | ($63.39) | | $ 146,167.35 | $ 1,049.02 | $ 358.25 | $ - |
| 1/15/2016 | | $1,280.64 | | Mortgage Payment | 12/1/2015 | $ 2,737.69 | $201.11 | $563.35 | $516.18 | | $ 145,966.24 | $ 1,565.20 | $ 358.25 | $ - |
| 1/19/2016 | | | $58.28 | Late Charge | 12/1/2015 | $ 2,737.69 | | | | $58.28 | $ 145,966.24 | $ 1,565.20 | $ 416.53 | $ - |
| 1/29/2016 | | $1,280.64 | | Mortgage Payment | 1/1/2016 | $ 1,457.05 | $201.88 | $562.58 | $516.18 | | $ 145,764.36 | $ 2,081.38 | $ 416.53 | $ - |
| 2/1/2016 | $1,251.67 | | | Payment Due | 1/1/2016 | $ 2,708.72 | | | | | $ 145,764.36 | $ 2,081.38 | $ 416.53 | $ - |
| 2/3/2016 | | | $2,178.00 | Tax Disbursement | 1/1/2016 | $ 2,708.72 | | | ($2,178.00) | | $ 145,764.36 | $ (96.62) | $ 416.53 | $ - |
| 2/5/2016 | | | $63.39 | MIP Disbursement | 1/1/2016 | $ 2,708.72 | | | ($63.39) | | $ 145,764.36 | $ (160.01) | $ 416.53 | $ - |
| 2/9/2016 | | | $333.39 | Tax Disbursement | 1/1/2016 | $ 2,708.72 | | | ($333.39) | | $ 145,764.36 | $ (493.40) | $ 416.53 | $ - |
| 2/10/2016 | | | $1,036.20 | Tax Disbursement | 1/1/2016 | $ 2,708.72 | | | ($1,036.20) | | $ 145,764.36 | $ (1,529.60) | $ 416.53 | $ - |
| 2/12/2016 | | $1,457.05 | | Mortgage Payment | 2/1/2016 | $ 1,251.67 | $202.66 | $561.80 | $692.59 | | $ 145,561.70 | $ (837.01) | $ 416.53 | |
| 2/16/2016 | | | $58.28 | Late Charge | 2/1/2016 | $ 1,251.67 | | | | $58.28 | $ 145,561.70 | $ (837.01) | $ 474.81 | |
| 2/23/2016 | | $2,178.00 | | Escrow Deposit | 2/1/2016 | $ 1,251.67 | | | $2,178.00 | | $ 145,561.70 | $ 1,340.99 | $ 474.81 | $ - |
| 3/1/2016 | $1,251.67 | | | Payment Due | 2/1/2016 | $ 2,503.34 | | | | | $ 145,561.70 | $ 1,340.99 | $ 474.81 | $ - |
| 3/1/2016 | | $1,251.67 | | Mortgage Payment | 3/1/2016 | $ 1,251.67 | $203.44 | $561.02 | $487.21 | | $ 145,358.26 | $ 1,828.20 | $ 474.81 | $ - |
| 3/2/2016 | | ($205.38) | | Late Charge | 3/1/2016 | $ 1,251.67 | | | | ($205.38) | $ 145,358.26 | $ 1,828.20 | $ 269.43 | $ - |
| 3/7/2016 | | | $63.39 | MIP Disbursement | 3/1/2016 | $ 1,251.67 | | | ($63.39) | | $ 145,358.26 | $ 1,764.81 | $ 269.43 | $ - |
| 3/14/2016 | | $1,251.67 | | Mortgage Payment | 4/1/2016 | $ - | $204.22 | $560.24 | $487.21 | | $ 145,154.04 | $ 2,252.02 | $ 269.43 | $ - |
| 3/15/2016 | | | $1,208.20 | Tax Disbursement | 4/1/2016 | $ - | | | ($1,208.20) | | $ 145,154.04 | $ 1,043.82 | $ 269.43 | $ - |
| 4/1/2016 | $1,251.67 | | | Payment Due | 4/1/2016 | $ 1,251.67 | | | | | $ 145,154.04 | $ 1,043.82 | $ 269.43 | $ - |
| 4/7/2016 | | | $63.39 | MIP Disbursement | 4/1/2016 | $ 1,251.67 | | | ($63.39) | | $ 145,154.04 | $ 980.43 | $ 269.43 | $ - |
| 4/18/2016 | | | $50.07 | Late Charge | 4/1/2016 | $ 1,251.67 | | | | $50.07 | $ 145,154.04 | $ 980.43 | $ 319.50 | $ - |
| 5/1/2016 | $1,251.67 | | | Payment Due | 4/1/2016 | $ 2,503.34 | | | | | $ 145,154.04 | $ 980.43 | $ 319.50 | $ - |
| 5/6/2016 | | | $63.39 | MIP Disbursement | 4/1/2016 | $ 2,503.34 | | | ($63.39) | | $ 145,154.04 | $ 917.04 | $ 319.50 | $ - |
| 5/16/2016 | | | $50.07 | Late Charge | 4/1/2016 | $ 2,503.34 | | | | $50.07 | $ 145,154.04 | $ 917.04 | $ 369.57 | |
| 6/1/2016 | $1,251.67 | | | Payment Due | 4/1/2016 | $ 3,755.01 | | | | | $ 145,154.04 | $ 917.04 | $ 369.57 | |
| 6/7/2016 | | | $63.39 | MIP Disbursement | 4/1/2016 | $ 3,755.01 | | | ($63.39) | | $ 145,154.04 | $ 853.65 | $ 369.57 | $ - |
| 6/16/2016 | | | $50.07 | Late Charge | 4/1/2016 | $ 3,755.01 | | | | $50.07 | $ 145,154.04 | $ 853.65 | $ 419.64 | |
| 7/1/2016 | $1,251.67 | | | Payment Due | 4/1/2016 | $ 5,006.68 | | | | | $ 145,154.04 | $ 853.65 | $ 419.64 | |
| 7/6/2016 | | $764.46 | | Mortgage Payment | 5/1/2016 | $ 4,242.22 | $205.01 | $559.45 | | | $ 144,949.03 | $ 853.65 | $ 419.64 | |
| 7/7/2016 | | | $63.39 | MIP Disbursement | 5/1/2016 | $ 4,242.22 | | | ($63.39) | | $ 144,949.03 | $ 790.26 | $ 419.64 | $ - |
| 7/8/2016 | | | | NSF Payment | 4/1/2016 | $ 5,006.68 | ($205.01) | ($559.45) | | | $ 145,154.04 | $ 790.26 | $ 419.64 | $ - |
| 7/18/2016 | | | $50.07 | Late Charge | 4/1/2016 | $ 5,006.68 | | | | $50.07 | $ 145,154.04 | $ 790.26 | $ 469.71 | $ - |
| 7/18/2016 | | $1,251.67 | | Mortgage Payment | 5/1/2016 | $ 3,755.01 | $205.01 | $559.45 | $487.21 | | $ 144,949.03 | $ 1,277.47 | $ 469.71 | $ - |
| 7/29/2016 | | $1,251.67 | | Mortgage Payment | 6/1/2016 | $ 2,503.34 | $205.80 | $558.66 | $487.21 | | $ 144,743.23 | $ 1,764.68 | $ 469.71 | $ - |
| 8/1/2016 | $1,251.67 | | | Payment Due | 6/1/2016 | $ 3,755.01 | | | | | $ 144,743.23 | $ 1,764.68 | $ 469.71 | $ - |
| 8/5/2016 | | | $62.10 | MIP Disbursement | 6/1/2016 | $ 3,755.01 | | | ($62.10) | | $ 144,743.23 | $ 1,702.58 | $ 469.71 | $ - |
| 8/16/2016 | | | $50.07 | Late Charge | 6/1/2016 | $ 3,755.01 | | | | $50.07 | $ 144,743.23 | $ 1,702.58 | $ 519.78 | $ - |
| 8/22/2016 | | | $2,144.45 | Tax Disbursement | 6/1/2016 | $ 3,755.01 | | | ($2,144.45) | | $ 144,743.23 | $ (441.87) | $ 519.78 | $ - |
| 9/1/2016 | $1,251.67 | | | Payment Due | 6/1/2016 | $ 5,006.68 | | | | | $ 144,743.23 | $ (441.87) | $ 519.78 | $ - |
| 9/7/2016 | | | $62.10 | MIP Disbursement | 6/1/2016 | $ 5,006.68 | | | ($62.10) | | $ 144,743.23 | $ (503.97) | $ 519.78 | $ - |
| 9/16/2016 | | | $50.07 | Late Charge | 6/1/2016 | $ 5,006.68 | | | | $50.07 | $ 144,743.23 | $ (503.97) | $ 569.85 | |
| 10/1/2016 | $1,251.67 | | | Payment Due | 6/1/2016 | $ 6,258.35 | | | | | $ 144,743.23 | $ (503.97) | $ 569.85 | |
| 10/7/2016 | | | $62.10 | MIP Disbursement | 6/1/2016 | $ 6,258.35 | | | ($62.10) | | $ 144,743.23 | $ (566.07) | $ 569.85 | |
| 10/12/2016 | | $1,251.67 | | Mortgage Payment | 7/1/2016 | $ 5,006.68 | $206.60 | $557.86 | $487.21 | | $ 144,536.63 | $ (78.86) | $ 569.85 | |
| 10/17/2016 | | | $50.07 | Late Charge | 7/1/2016 | $ 5,006.68 | | | | $50.07 | $ 144,536.63 | $ (78.86) | $ 619.92 | $ - |
| 11/1/2016 | $1,251.67 | | | Payment Due | 7/1/2016 | $ 6,258.35 | | | | | $ 144,536.63 | $ (78.86) | $ 619.92 | $ - |
| 11/7/2016 | | | $62.10 | MIP Disbursement | 7/1/2016 | $ 6,258.35 | | | ($62.10) | | $ 144,536.63 | $ (140.96) | $ 619.92 | $ - |
| 12/1/2016 | $1,251.67 | | | Payment Due | 7/1/2016 | $ 7,510.02 | | | | | $ 144,536.63 | $ (140.96) | $ 619.92 | $ - |
| 12/2/2016 | | | $62.10 | MIP Disbursement | 7/1/2016 | $ 7,510.02 | | | ($62.10) | | $ 144,536.63 | $ (203.06) | $ 619.92 | $ - |
| 12/30/2016 | | | $250.00 | Title Cost | 7/1/2016 | $ 7,510.02 | | | | $250.00 | $ 144,536.63 | $ (203.06) | $ 869.92 | $ - |
| 12/30/2016 | | | $100.10 | Service Cost | 7/1/2016 | $ 7,510.02 | | | | $100.10 | $ 144,536.63 | $ (203.06) | $ 970.02 | $ - |
| 12/30/2016 | | | $285.50 | Filing Cost | 7/1/2016 | $ 7,510.02 | | | | $285.50 | $ 144,536.63 | $ (203.06) | $ 1,255.52 | $ - |
| 12/30/2016 | | | $1,175.00 | Attorney Fee | 7/1/2016 | $ 7,510.02 | | | | $1,175.00 | $ 144,536.63 | $ (203.06) | $ 2,430.52 | $ - |
| 1/1/2017 | $1,217.99 | | | Payment Due | 7/1/2016 | $ 8,728.01 | | | | | $ 144,536.63 | $ (203.06) | $ 2,430.52 | $ - |
| 1/4/2017 | | | $62.10 | MIP Disbursement | 7/1/2016 | $ 8,728.01 | | | ($62.10) | | $ 144,536.63 | $ (265.16) | $ 2,430.52 | $ - |
| 1/10/2017 | | | $470.00 | Attorney Fee | 7/1/2016 | $ 8,728.01 | | | | $470.00 | $ 144,536.63 | $ (265.16) | $ 2,900.52 | $ - |
| 1/23/2017 | | | $1,080.06 | Tax Disbursement | 7/1/2016 | $ 8,728.01 | | | ($1,080.06) | | $ 144,536.63 | $ (1,345.22) | $ 2,900.52 | $ - |

Official Form 410A

**Mortgage Proof of Claim Attachment**

26-009142_JMK

Case number   26-11669-djb

Debtor 1   Stephanie Terra Fryer-Henriques AKA Stephanie T. Fryer, FKA Stephanie T. Henriques

| Date | Amount | Amount2 | Description | Date2 | Amount3 | Col7 | Col8 | Col9 | Col10 | Principal Bal | Col12 | Col13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2017 | $1,217.99 | | Payment Due | 7/1/2016 | $ 9,946.00 | | | | | $ 144,536.63 | $ (1,345.22) | $ 2,900.52 | $ - |
| 2/3/2017 | | $62.10 | MIP Disbursement | 7/1/2016 | $ 9,946.00 | | | ($62.10) | | $ 144,536.63 | $ (1,407.32) | $ 2,900.52 | $ - |
| 2/8/2017 | | $333.39 | Tax Disbursement | 7/1/2016 | $ 9,946.00 | | | ($333.39) | | $ 144,536.63 | $ (1,740.71) | $ 2,900.52 | $ - |
| 2/17/2017 | | $350.00 | Attorney Fee | 7/1/2016 | $ 9,946.00 | | | | $350.00 | $ 144,536.63 | $ (1,740.71) | $ 3,250.52 | $ - |
| 3/1/2017 | $1,230.53 | | Payment Due | 7/1/2016 | $ 11,176.53 | | | | | $ 144,536.63 | $ (1,740.71) | $ 3,250.52 | $ - |
| 3/3/2017 | | $62.10 | MIP Disbursement | 7/1/2016 | $ 11,176.53 | | | ($62.10) | | $ 144,536.63 | $ (1,802.81) | $ 3,250.52 | $ - |
| 3/14/2017 | | $1,289.80 | Tax Disbursement | 7/1/2016 | $ 11,176.53 | | | ($1,289.80) | | $ 144,536.63 | $ (3,092.61) | $ 3,250.52 | $ - |
| 4/1/2017 | $1,230.53 | | Payment Due | 7/1/2016 | $ 12,407.06 | | | | | $ 144,536.63 | $ (3,092.61) | $ 3,250.52 | $ - |
| 4/4/2017 | | $62.10 | MIP Disbursement | 7/1/2016 | $ 12,407.06 | | | ($62.10) | | $ 144,536.63 | $ (3,154.71) | $ 3,250.52 | $ - |
| 5/1/2017 | $1,230.53 | | Payment Due | 7/1/2016 | $ 13,637.59 | | | | | $ 144,536.63 | $ (3,154.71) | $ 3,250.52 | $ - |
| 5/4/2017 | | $62.10 | MIP Disbursement | 7/1/2016 | $ 13,637.59 | | | ($62.10) | | $ 144,536.63 | $ (3,216.81) | $ 3,250.52 | $ - |
| 6/1/2017 | $1,230.53 | | Payment Due | 7/1/2016 | $ 14,868.12 | | | | | $ 144,536.63 | $ (3,216.81) | $ 3,250.52 | $ - |
| 6/2/2017 | | $62.10 | MIP Disbursement | 7/1/2016 | $ 14,868.12 | | | ($62.10) | | $ 144,536.63 | $ (3,278.91) | $ 3,250.52 | $ - |
| 6/8/2017 | | $1,251.67 | Mortgage Payment | 8/1/2016 | $ 13,616.45 | $207.39 | $557.07 | $487.21 | | $ 144,329.24 | $ (2,791.70) | $ 3,250.52 | $ - |
| 7/1/2017 | $1,230.53 | | Payment Due | 8/1/2016 | $ 14,846.98 | | | | | $ 144,329.24 | $ (2,791.70) | $ 3,250.52 | $ - |
| 7/5/2017 | | $62.10 | MIP Disbursement | 8/1/2016 | $ 14,846.98 | | | ($62.10) | | $ 144,329.24 | $ (2,853.80) | $ 3,250.52 | $ - |
| 8/1/2017 | $1,230.53 | | Payment Due | 8/1/2016 | $ 16,077.51 | | | | | $ 144,329.24 | $ (2,853.80) | $ 3,250.52 | $ - |
| 8/3/2017 | | $1,251.67 | Mortgage Payment | 9/1/2016 | $ 14,825.84 | $208.19 | $556.27 | $487.21 | | $ 144,121.05 | $ (2,366.59) | $ 3,250.52 | $ - |
| 8/4/2017 | | $60.74 | MIP Disbursement | 9/1/2016 | $ 14,825.84 | | | ($60.74) | | $ 144,121.05 | $ (2,427.33) | $ 3,250.52 | $ - |
| 8/10/2017 | | $2,213.19 | Tax Disbursement | 9/1/2016 | $ 14,825.84 | | | ($2,213.19) | | $ 144,121.05 | $ (4,640.52) | $ 3,250.52 | $ - |
| 9/1/2017 | $1,230.53 | | Payment Due | 9/1/2016 | $ 16,056.37 | | | | | $ 144,121.05 | $ (4,640.52) | $ 3,250.52 | $ - |
| 9/5/2017 | | $60.74 | MIP Disbursement | 9/1/2016 | $ 16,056.37 | | | ($60.74) | | $ 144,121.05 | $ (4,701.26) | $ 3,250.52 | $ - |
| 9/5/2017 | | $1,251.67 | Mortgage Payment | 10/1/2016 | $ 14,804.70 | $208.99 | $555.47 | $487.21 | | $ 143,912.06 | $ (4,214.05) | $ 3,250.52 | $ - |
| 10/1/2017 | $1,230.53 | | Payment Due | 10/1/2016 | $ 16,035.23 | | | | | $ 143,912.06 | $ (4,214.05) | $ 3,250.52 | $ - |
| 10/2/2017 | | $1,251.67 | Mortgage Payment | 11/1/2016 | $ 14,783.56 | $209.80 | $554.66 | $487.21 | | $ 143,702.26 | $ (3,726.84) | $ 3,250.52 | $ - |
| 10/4/2017 | | $60.74 | MIP Disbursement | 11/1/2016 | $ 14,783.56 | | | ($60.74) | | $ 143,702.26 | $ (3,787.58) | $ 3,250.52 | $ - |
| 11/1/2017 | $1,230.53 | | Payment Due | 11/1/2016 | $ 16,014.09 | | | | | $ 143,702.26 | $ (3,787.58) | $ 3,250.52 | $ - |
| 11/3/2017 | | $60.74 | MIP Disbursement | 11/1/2016 | $ 16,014.09 | | | ($60.74) | | $ 143,702.26 | $ (3,848.32) | $ 3,250.52 | $ - |
| 11/3/2017 | | $1,251.67 | Mortgage Payment | 12/1/2016 | $ 14,762.42 | $210.61 | $553.85 | $487.21 | | $ 143,491.65 | $ (3,361.11) | $ 3,250.52 | $ - |
| 11/3/2017 | | $1,251.67 | Mortgage Payment | 1/1/2017 | $ 13,510.75 | $211.42 | $553.04 | $487.21 | | $ 143,280.23 | $ (2,873.90) | $ 3,250.52 | $ - |
| 11/30/2017 | | $1,217.99 | Mortgage Payment | 2/1/2017 | $ 12,292.76 | $212.23 | $552.23 | $453.53 | | $ 143,068.00 | $ (2,420.37) | $ 3,250.52 | $ - |
| 12/1/2017 | $1,230.53 | | Payment Due | 2/1/2017 | $ 13,523.29 | | | | | $ 143,068.00 | $ (2,420.37) | $ 3,250.52 | $ - |
| 12/4/2017 | | $60.74 | MIP Disbursement | 2/1/2017 | $ 13,523.29 | | | ($60.74) | | $ 143,068.00 | $ (2,481.11) | $ 3,250.52 | $ - |
| 1/1/2018 | $1,222.90 | | Payment Due | 2/1/2017 | $ 14,746.19 | | | | | $ 143,068.00 | $ (2,481.11) | $ 3,250.52 | $ - |
| 1/2/2018 | | $1,217.99 | Mortgage Payment | 3/1/2017 | $ 13,528.20 | $213.05 | $551.41 | $453.53 | | $ 142,854.95 | $ (2,027.58) | $ 3,250.52 | $ - |
| 1/4/2018 | | $60.74 | MIP Disbursement | 3/1/2017 | $ 13,528.20 | | | ($60.74) | | $ 142,854.95 | $ (2,088.32) | $ 3,250.52 | $ - |
| 1/22/2018 | | $996.08 | Tax Disbursement | 3/1/2017 | $ 13,528.20 | | | ($996.08) | | $ 142,854.95 | $ (3,084.40) | $ 3,250.52 | $ - |
| 1/30/2018 | | $1,230.53 | Mortgage Payment | 4/1/2017 | $ 12,297.67 | $213.87 | $550.59 | $466.07 | | $ 142,641.08 | $ (2,618.33) | $ 3,250.52 | $ - |
| 2/1/2018 | $1,222.90 | | Payment Due | 4/1/2017 | $ 13,520.57 | | | | | $ 142,641.08 | $ (2,618.33) | $ 3,250.52 | $ - |
| 2/2/2018 | | $60.74 | MIP Disbursement | 4/1/2017 | $ 13,520.57 | | | ($60.74) | | $ 142,641.08 | $ (2,679.07) | $ 3,250.52 | $ - |
| 3/1/2018 | $1,222.90 | | Payment Due | 4/1/2017 | $ 14,743.47 | | | | | $ 142,641.08 | $ (2,679.07) | $ 3,250.52 | $ - |
| 3/2/2018 | | $60.74 | MIP Disbursement | 4/1/2017 | $ 14,743.47 | | | ($60.74) | | $ 142,641.08 | $ (2,739.81) | $ 3,250.52 | $ - |
| 3/6/2018 | | $1,230.53 | Mortgage Payment | 5/1/2017 | $ 13,512.94 | $214.70 | $549.76 | $466.07 | | $ 142,426.38 | $ (2,273.74) | $ 3,250.52 | $ - |
| 3/16/2018 | | $1,230.53 | Mortgage Payment | 6/1/2017 | $ 12,282.41 | $215.52 | $548.94 | $466.07 | | $ 142,210.86 | $ (1,807.67) | $ 3,250.52 | $ - |
| 3/21/2018 | | $333.39 | Tax Disbursement | 6/1/2017 | $ 12,282.41 | | | ($333.39) | | $ 142,210.86 | $ (2,141.06) | $ 3,250.52 | $ - |
| 3/23/2018 | | $1,326.80 | Tax Disbursement | 6/1/2017 | $ 12,282.41 | | | ($1,326.80) | | $ 142,210.86 | $ (3,467.86) | $ 3,250.52 | $ - |
| 4/1/2018 | $1,222.90 | | Payment Due | 6/1/2017 | $ 13,505.31 | | | | | $ 142,210.86 | $ (3,467.86) | $ 3,250.52 | $ - |
| 4/4/2018 | | $60.74 | MIP Disbursement | 6/1/2017 | $ 13,505.31 | | | ($60.74) | | $ 142,210.86 | $ (3,528.60) | $ 3,250.52 | $ - |
| 5/1/2018 | $1,222.90 | | Payment Due | 6/1/2017 | $ 14,728.21 | | | | | $ 142,210.86 | $ (3,528.60) | $ 3,250.52 | $ - |
| 5/1/2018 | | $1,230.53 | Mortgage Payment | 7/1/2017 | $ 13,497.68 | $216.36 | $548.10 | $466.07 | | $ 141,994.50 | $ (3,062.53) | $ 3,250.52 | $ - |
| 5/4/2018 | | $60.74 | MIP Disbursement | 7/1/2017 | $ 13,497.68 | | | ($60.74) | | $ 141,994.50 | $ (3,123.27) | $ 3,250.52 | $ - |
| 5/31/2018 | | $1,230.53 | Mortgage Payment | 8/1/2017 | $ 12,267.15 | $217.19 | $547.27 | $466.07 | | $ 141,777.31 | $ (2,657.20) | $ 3,250.52 | $ - |
| 6/1/2018 | $1,222.90 | | Payment Due | 8/1/2017 | $ 13,490.05 | | | | | $ 141,777.31 | $ (2,657.20) | $ 3,250.52 | $ - |
| 6/4/2018 | | $60.74 | MIP Disbursement | 8/1/2017 | $ 13,490.05 | | | ($60.74) | | $ 141,777.31 | $ (2,717.94) | $ 3,250.52 | $ - |
| 7/1/2018 | $1,222.90 | | Payment Due | 8/1/2017 | $ 14,712.95 | | | | | $ 141,777.31 | $ (2,717.94) | $ 3,250.52 | $ - |
| 7/2/2018 | | $1,230.53 | Mortgage Payment | 9/1/2017 | $ 13,482.42 | $218.03 | $546.43 | $466.07 | | $ 141,559.28 | $ (2,251.87) | $ 3,250.52 | $ - |
| 7/3/2018 | | $60.74 | MIP Disbursement | 9/1/2017 | $ 13,482.42 | | | ($60.74) | | $ 141,559.28 | $ (2,312.61) | $ 3,250.52 | $ - |

Official Form 410A

**Mortgage Proof of Claim Attachment**

26-009142_JMK

Case number  26-11669-djb

Debtor 1  Stephanie Terra Fryer-Henriques AKA Stephanie T. Fryer, FKA Stephanie T. Henriques

| Date | Amt Due | Disb Amt | Description | Due Date | Prin Bal | Interest | Escrow | Other | Other2 | Unapplied Bal | Prin Bal2 | Escrow Bal | Other3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2018 | | $1,230.53 | | Mortgage Payment | 10/1/2017 | $ 12,251.89 | $218.87 | $545.59 | $466.07 | | | $ 141,340.41 | | $ (1,846.54) | $ 3,250.52 | $ - |
| 7/31/2018 | | | $2,262.33 | Tax Disbursement | 10/1/2017 | $ 12,251.89 | | | ($2,262.33) | | | $ 141,340.41 | | $ (4,108.87) | $ 3,250.52 | $ - |
| 8/1/2018 | $1,222.90 | | | Payment Due | 10/1/2017 | $ 13,474.79 | | | | | | $ 141,340.41 | | $ (4,108.87) | $ 3,250.52 | $ - |
| 8/3/2018 | | | $59.28 | MIP Disbursement | 10/1/2017 | $ 13,474.79 | | | ($59.28) | | | $ 141,340.41 | | $ (4,168.15) | $ 3,250.52 | $ - |
| 9/1/2018 | $1,222.90 | | | Payment Due | 10/1/2017 | $ 14,697.69 | | | | | | $ 141,340.41 | | $ (4,168.15) | $ 3,250.52 | $ - |
| 9/5/2018 | | | $59.28 | MIP Disbursement | 10/1/2017 | $ 14,697.69 | | | ($59.28) | | | $ 141,340.41 | | $ (4,227.43) | $ 3,250.52 | $ - |
| 10/1/2018 | $1,222.90 | | | Payment Due | 10/1/2017 | $ 15,920.59 | | | | | | $ 141,340.41 | | $ (4,227.43) | $ 3,250.52 | $ - |
| 10/4/2018 | | | $59.28 | MIP Disbursement | 10/1/2017 | $ 15,920.59 | | | ($59.28) | | | $ 141,340.41 | | $ (4,286.71) | $ 3,250.52 | $ - |
| 11/1/2018 | $1,222.90 | | | Payment Due | 10/1/2017 | $ 17,143.49 | | | | | | $ 141,340.41 | | $ (4,286.71) | $ 3,250.52 | $ - |
| 11/2/2018 | | | $59.28 | MIP Disbursement | 10/1/2017 | $ 17,143.49 | | | ($59.28) | | | $ 141,340.41 | | $ (4,345.99) | $ 3,250.52 | $ - |
| 11/19/2018 | | $1,230.53 | | Mortgage Payment | 11/1/2017 | $ 15,912.96 | $219.71 | $544.75 | $466.07 | | | $ 141,120.70 | | $ (3,879.92) | $ 3,250.52 | $ - |
| 12/1/2018 | $1,222.90 | | | Payment Due | 11/1/2017 | $ 17,135.86 | | | | | | $ 141,120.70 | | $ (3,879.92) | $ 3,250.52 | $ - |
| 12/4/2018 | | | $59.28 | MIP Disbursement | 11/1/2017 | $ 17,135.86 | | | ($59.28) | | | $ 141,120.70 | | $ (3,939.20) | $ 3,250.52 | $ - |
| 12/20/2018 | | $1,230.53 | | Mortgage Payment | 12/1/2017 | $ 15,905.33 | $220.56 | $543.90 | $466.07 | | | $ 140,900.14 | | $ (3,473.13) | $ 3,250.52 | $ - |
| 1/1/2019 | $1,233.63 | | | Payment Due | 12/1/2017 | $ 17,138.96 | | | | | | $ 140,900.14 | | $ (3,473.13) | $ 3,250.52 | $ - |
| 1/4/2019 | | | $59.28 | MIP Disbursement | 12/1/2017 | $ 17,138.96 | | | ($59.28) | | | $ 140,900.14 | | $ (3,532.41) | $ 3,250.52 | $ - |
| 1/15/2019 | | $1,230.53 | | Mortgage Payment | 1/1/2018 | $ 15,908.43 | $221.41 | $543.05 | $466.07 | | | $ 140,678.73 | | $ (3,066.34) | $ 3,250.52 | $ - |
| 1/22/2019 | | | $1,246.79 | Tax Disbursement | 1/1/2018 | $ 15,908.43 | | | ($1,246.79) | | | $ 140,678.73 | | $ (4,313.13) | $ 3,250.52 | $ - |
| 2/1/2019 | $1,233.63 | | | Payment Due | 1/1/2018 | $ 17,142.06 | | | | | | $ 140,678.73 | | $ (4,313.13) | $ 3,250.52 | $ - |
| 2/4/2019 | | | $59.28 | MIP Disbursement | 1/1/2018 | $ 17,142.06 | | | ($59.28) | | | $ 140,678.73 | | $ (4,372.41) | $ 3,250.52 | $ - |
| 2/22/2019 | | $1,222.90 | | Mortgage Payment | 2/1/2018 | $ 15,919.16 | $222.26 | $542.20 | $458.44 | | | $ 140,456.47 | | $ (3,913.97) | $ 3,250.52 | $ - |
| 3/1/2019 | $1,233.63 | | | Payment Due | 2/1/2018 | $ 17,152.79 | | | | | | $ 140,456.47 | | $ (3,913.97) | $ 3,250.52 | $ - |
| 3/4/2019 | | $1,222.90 | | Mortgage Payment | 3/1/2018 | $ 15,929.89 | $223.12 | $541.34 | $458.44 | | | $ 140,233.35 | | $ (3,455.53) | $ 3,250.52 | $ - |
| 3/4/2019 | | | $59.28 | MIP Disbursement | 3/1/2018 | $ 15,929.89 | | | ($59.28) | | | $ 140,233.35 | | $ (3,514.81) | $ 3,250.52 | $ - |
| 3/5/2019 | | | $325.12 | Tax Disbursement | 3/1/2018 | $ 15,929.89 | | | ($325.12) | | | $ 140,233.35 | | $ (3,839.93) | $ 3,250.52 | $ - |
| 3/11/2019 | | | $1,207.60 | Tax Disbursement | 3/1/2018 | $ 15,929.89 | | | ($1,207.60) | | | $ 140,233.35 | | $ (5,047.53) | $ 3,250.52 | $ - |
| 3/25/2019 | | $1,222.90 | | Mortgage Payment | 4/1/2018 | $ 14,706.99 | $226.58 | $537.88 | $458.44 | | | $ 140,006.77 | | $ (4,589.09) | $ 3,250.52 | $ - |
| 3/25/2019 | | $1,222.90 | | Mortgage Payment | 5/1/2018 | $ 13,484.09 | $223.98 | $540.48 | $458.44 | | | $ 139,782.79 | | $ (4,130.65) | $ 3,250.52 | $ - |
| 3/25/2019 | | $1,222.90 | | Mortgage Payment | 6/1/2018 | $ 12,261.19 | $224.84 | $539.62 | $458.44 | | | $ 139,557.95 | | $ (3,672.21) | $ 3,250.52 | $ - |
| 3/25/2019 | | $1,222.90 | | Mortgage Payment | 7/1/2018 | $ 11,038.29 | $225.71 | $538.75 | $458.44 | | | $ 139,332.24 | | $ (3,213.77) | $ 3,250.52 | $ - |
| 4/1/2019 | $1,233.63 | | | Payment Due | 7/1/2018 | $ 12,271.92 | | | | | | $ 139,332.24 | | $ (3,213.77) | $ 3,250.52 | $ - |
| 4/4/2019 | | | $59.28 | MIP Disbursement | 7/1/2018 | $ 12,271.92 | | | ($59.28) | | | $ 139,332.24 | | $ (3,273.05) | $ 3,250.52 | $ - |
| 4/19/2019 | | $1,222.90 | | Mortgage Payment | 8/1/2018 | $ 11,049.02 | $227.45 | $537.01 | $458.44 | | | $ 139,104.79 | | $ (2,814.61) | $ 3,250.52 | $ - |
| 5/1/2019 | $1,233.63 | | | Payment Due | 8/1/2018 | $ 12,282.65 | | | | | | $ 139,104.79 | | $ (2,814.61) | $ 3,250.52 | $ - |
| 5/3/2019 | | | $59.28 | MIP Disbursement | 8/1/2018 | $ 12,282.65 | | | ($59.28) | | | $ 139,104.79 | | $ (2,873.89) | $ 3,250.52 | $ - |
| 5/30/2019 | | $1,222.90 | | Mortgage Payment | 9/1/2018 | $ 11,059.75 | $228.33 | $536.13 | $458.44 | | | $ 138,876.46 | | $ (2,415.45) | $ 3,250.52 | $ - |
| 6/1/2019 | $1,233.63 | | | Payment Due | 9/1/2018 | $ 12,293.38 | | | | | | $ 138,876.46 | | $ (2,415.45) | $ 3,250.52 | $ - |
| 6/4/2019 | | | $59.28 | MIP Disbursement | 9/1/2018 | $ 12,293.38 | | | ($59.28) | | | $ 138,876.46 | | $ (2,474.73) | $ 3,250.52 | $ - |
| 6/10/2019 | | | $15.00 | Property Inspection | 9/1/2018 | $ 12,293.38 | | | | $15.00 | | $ 138,876.46 | | $ (2,474.73) | $ 3,265.52 | $ - |
| 7/1/2019 | $1,233.63 | | | Payment Due | 9/1/2018 | $ 13,527.01 | | | | | | $ 138,876.46 | | $ (2,474.73) | $ 3,265.52 | $ - |
| 7/3/2019 | | | $59.28 | MIP Disbursement | 9/1/2018 | $ 13,527.01 | | | ($59.28) | | | $ 138,876.46 | | $ (2,534.01) | $ 3,265.52 | $ - |
| 7/8/2019 | | | $15.00 | Property Inspection | 9/1/2018 | $ 13,527.01 | | | | $15.00 | | $ 138,876.46 | | $ (2,534.01) | $ 3,280.52 | $ - |
| 7/17/2019 | | $1,222.90 | | Mortgage Payment | 10/1/2018 | $ 12,304.11 | $229.21 | $535.25 | $458.44 | | | $ 138,647.25 | | $ (2,075.57) | $ 3,280.52 | $ - |
| 7/17/2019 | | $1,222.90 | | Mortgage Payment | 11/1/2018 | $ 11,081.21 | $230.09 | $534.37 | $458.44 | | | $ 138,417.16 | | $ (1,617.13) | $ 3,280.52 | $ - |
| 7/19/2019 | | $1,222.90 | | Mortgage Payment | 12/1/2018 | $ 9,858.31 | $230.98 | $533.48 | $458.44 | | | $ 138,186.18 | | $ (1,158.69) | $ 3,280.52 | $ - |
| 8/1/2019 | $1,233.63 | | | Payment Due | 12/1/2018 | $ 11,091.94 | | | | | | $ 138,186.18 | | $ (1,158.69) | $ 3,280.52 | $ - |
| 8/2/2019 | | | $57.72 | MIP Disbursement | 12/1/2018 | $ 11,091.94 | | | ($57.72) | | | $ 138,186.18 | | $ (1,216.41) | $ 3,280.52 | $ - |
| 8/5/2019 | | | $15.00 | Property Inspection | 12/1/2018 | $ 11,091.94 | | | | $15.00 | | $ 138,186.18 | | $ (1,216.41) | $ 3,295.52 | $ - |
| 8/22/2019 | | | $2,333.70 | Tax Disbursement | 12/1/2018 | $ 11,091.94 | | | ($2,333.70) | | | $ 138,186.18 | | $ (3,550.11) | $ 3,295.52 | $ - |
| 9/1/2019 | $1,233.63 | | | Payment Due | 12/1/2018 | $ 12,325.57 | | | | | | $ 138,186.18 | | $ (3,550.11) | $ 3,295.52 | $ - |
| 9/3/2019 | | | $15.00 | Property Inspection | 12/1/2018 | $ 12,325.57 | | | | $15.00 | | $ 138,186.18 | | $ (3,550.11) | $ 3,310.52 | $ - |
| 9/3/2019 | | $1,222.90 | | Mortgage Payment | 1/1/2019 | $ 11,102.67 | $231.87 | $532.59 | $458.44 | | | $ 137,954.31 | | $ (3,091.67) | $ 3,310.52 | $ - |
| 9/4/2019 | | | $57.72 | MIP Disbursement | 1/1/2019 | $ 11,102.67 | | | ($57.72) | | | $ 137,954.31 | | $ (3,149.39) | $ 3,310.52 | $ - |
| 10/1/2019 | $1,233.63 | | | Payment Due | 1/1/2019 | $ 12,336.30 | | | | | | $ 137,954.31 | | $ (3,149.39) | $ 3,310.52 | $ - |
| 10/1/2019 | | $1,233.63 | | Mortgage Payment | 2/1/2019 | $ 11,102.67 | $232.76 | $531.70 | $469.17 | | | $ 137,721.55 | | $ (2,680.22) | $ 3,310.52 | $ - |
| 10/4/2019 | | | $57.72 | MIP Disbursement | 2/1/2019 | $ 11,102.67 | | | ($57.72) | | | $ 137,721.55 | | $ (2,737.94) | $ 3,310.52 | $ - |
| 10/9/2019 | | | | NSF Payment | 1/1/2019 | $ 12,336.30 | ($232.76) | ($531.70) | ($469.17) | | | $ 137,954.31 | | $ (3,207.11) | $ 3,310.52 | $ - |

Case number  26-11669-djb

Debtor 1  Stephanie Terra Fryer-Henriques AKA Stephanie T. Fryer, FKA Stephanie T. Henriques

| Date | Payment Due | Amount | Description | Applied Date | Principal Balance | Principal | Interest | Escrow | Fees | Balance | Amount2 | Amount3 | Amount4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/2019 | | $1,233.63 | Mortgage Payment | 2/1/2019 | $ 11,102.67 | $232.76 | $531.70 | $469.17 | | $ 137,721.55 | $ (2,737.94) | $ 3,310.52 | $ - |
| 10/18/2019 | | $1,233.63 | Mortgage Payment | 3/1/2019 | $ 9,869.04 | $233.66 | $530.80 | $469.17 | | $ 137,487.89 | $ (2,268.77) | $ 3,310.52 | $ - |
| 11/1/2019 | $1,233.63 | | Payment Due | 3/1/2019 | $ 11,102.67 | | | | | $ 137,487.89 | $ (2,268.77) | $ 3,310.52 | $ - |
| 11/4/2019 | | $15.00 | Property Inspection | 3/1/2019 | $ 11,102.67 | | | | $15.00 | $ 137,487.89 | $ (2,268.77) | $ 3,325.52 | $ - |
| 11/4/2019 | | $57.72 | MIP Disbursement | 3/1/2019 | $ 11,102.67 | | | ($57.72) | | $ 137,487.89 | $ (2,326.49) | $ 3,325.52 | $ - |
| 12/1/2019 | $1,233.63 | | Payment Due | 3/1/2019 | $ 12,336.30 | | | | | $ 137,487.89 | $ (2,326.49) | $ 3,325.52 | $ - |
| 12/4/2019 | | $57.72 | MIP Disbursement | 3/1/2019 | $ 12,336.30 | | | ($57.72) | | $ 137,487.89 | $ (2,384.21) | $ 3,325.52 | $ - |
| 12/9/2019 | | $15.00 | Property Inspection | 3/1/2019 | $ 12,336.30 | | | | $15.00 | $ 137,487.89 | $ (2,384.21) | $ 3,340.52 | $ - |
| 12/18/2019 | | $1,233.63 | Mortgage Payment | 4/1/2019 | $ 11,102.67 | $234.56 | $529.90 | $469.17 | | $ 137,253.33 | $ (1,915.04) | $ 3,340.52 | $ - |
| 12/31/2019 | | $1,233.63 | Mortgage Payment | 5/1/2019 | $ 9,869.04 | $235.46 | $529.00 | $469.17 | | $ 137,017.87 | $ (1,445.87) | $ 3,340.52 | $ - |
| 1/1/2020 | $1,269.04 | | Payment Due | 5/1/2019 | $ 11,138.08 | | | | | $ 137,017.87 | $ (1,445.87) | $ 3,340.52 | $ - |
| 1/3/2020 | | $57.72 | MIP Disbursement | 5/1/2019 | $ 11,138.08 | | | ($57.72) | | $ 137,017.87 | $ (1,503.59) | $ 3,340.52 | $ - |
| 1/6/2020 | | $15.00 | Property Inspection | 5/1/2019 | $ 11,138.08 | | | | $15.00 | $ 137,017.87 | $ (1,503.59) | $ 3,355.52 | $ - |
| 1/9/2020 | | $1,031.00 | Tax Disbursement | 5/1/2019 | $ 11,138.08 | | | ($1,031.00) | | $ 137,017.87 | $ (2,534.59) | $ 3,355.52 | $ - |
| 2/1/2020 | $1,269.04 | | Payment Due | 5/1/2019 | $ 12,407.12 | | | | | $ 137,017.87 | $ (2,534.59) | $ 3,355.52 | $ - |
| 2/4/2020 | | $57.72 | MIP Disbursement | 5/1/2019 | $ 12,407.12 | | | ($57.72) | | $ 137,017.87 | $ (2,592.31) | $ 3,355.52 | $ - |
| 2/10/2020 | | $15.00 | Property Inspection | 5/1/2019 | $ 12,407.12 | | | | $15.00 | $ 137,017.87 | $ (2,592.31) | $ 3,370.52 | $ - |
| 2/25/2020 | | $325.12 | Tax Disbursement | 5/1/2019 | $ 12,407.12 | | | ($325.12) | | $ 137,017.87 | $ (2,917.43) | $ 3,370.52 | $ - |
| 2/28/2020 | | $1,233.63 | Mortgage Payment | 6/1/2019 | $ 11,173.49 | $236.37 | $528.09 | $469.17 | | $ 136,781.50 | $ (2,448.26) | $ 3,370.52 | $ - |
| 2/28/2020 | | $1,233.63 | Mortgage Payment | 7/1/2019 | $ 9,939.86 | $237.28 | $527.18 | $469.17 | | $ 136,544.22 | $ (1,979.09) | $ 3,370.52 | $ - |
| 3/1/2020 | $1,269.04 | | Payment Due | 7/1/2019 | $ 11,208.90 | | | | | $ 136,544.22 | $ (1,979.09) | $ 3,370.52 | $ - |
| 3/4/2020 | | $57.72 | MIP Disbursement | 7/1/2019 | $ 11,208.90 | | | ($57.72) | | $ 136,544.22 | $ (2,036.81) | $ 3,370.52 | $ - |
| 3/6/2020 | | $1,260.00 | Tax Disbursement | 7/1/2019 | $ 11,208.90 | | | ($1,260.00) | | $ 136,544.22 | $ (3,296.81) | $ 3,370.52 | $ - |
| 3/9/2020 | | $15.00 | Property Inspection | 7/1/2019 | $ 11,208.90 | | | | $15.00 | $ 136,544.22 | $ (3,296.81) | $ 3,385.52 | $ - |
| 4/1/2020 | $1,269.04 | | Payment Due | 7/1/2019 | $ 12,477.94 | | | | | $ 136,544.22 | $ (3,296.81) | $ 3,385.52 | $ - |
| 4/1/2020 | | $1,233.63 | Mortgage Payment | 8/1/2019 | $ 11,244.31 | $238.20 | $526.26 | $469.17 | | $ 136,306.02 | $ (2,827.64) | $ 3,385.52 | $ - |
| 4/3/2020 | | $57.72 | MIP Disbursement | 8/1/2019 | $ 11,244.31 | | | ($57.72) | | $ 136,306.02 | $ (2,885.36) | $ 3,385.52 | $ - |
| 4/13/2020 | | $15.00 | Property Inspection | 8/1/2019 | $ 11,244.31 | | | | $15.00 | $ 136,306.02 | $ (2,885.36) | $ 3,400.52 | $ - |
| 4/16/2020 | | ($26.74) | Late Charge | 8/1/2019 | $ 11,244.31 | | | | ($26.74) | $ 136,306.02 | $ (2,885.36) | $ 3,373.78 | $ - |
| 4/16/2020 | | $1,233.63 | Mortgage Payment | 9/1/2019 | $ 10,010.68 | $239.11 | $525.35 | $469.17 | | $ 136,066.91 | $ (2,416.19) | $ 3,373.78 | $ - |
| 4/16/2020 | | $1,233.63 | Mortgage Payment | 10/1/2019 | $ 8,777.05 | $240.04 | $524.42 | $469.17 | | $ 135,826.87 | $ (1,947.02) | $ 3,373.78 | $ - |
| 5/1/2020 | $1,269.04 | | Payment Due | 10/1/2019 | $ 10,046.09 | | | | | $ 135,826.87 | $ (1,947.02) | $ 3,373.78 | $ - |
| 5/4/2020 | | $57.72 | MIP Disbursement | 10/1/2019 | $ 10,046.09 | | | ($57.72) | | $ 135,826.87 | $ (2,004.74) | $ 3,373.78 | $ - |
| 5/11/2020 | | $15.00 | Property Inspection | 10/1/2019 | $ 10,046.09 | | | | $15.00 | $ 135,826.87 | $ (2,004.74) | $ 3,388.78 | $ - |
| 6/1/2020 | $1,269.04 | | Payment Due | 10/1/2019 | $ 11,315.13 | | | | | $ 135,826.87 | $ (2,004.74) | $ 3,388.78 | $ - |
| 6/4/2020 | | $57.72 | MIP Disbursement | 10/1/2019 | $ 11,315.13 | | | ($57.72) | | $ 135,826.87 | $ (2,062.46) | $ 3,388.78 | $ - |
| 6/15/2020 | | $15.00 | Property Inspection | 10/1/2019 | $ 11,315.13 | | | | $15.00 | $ 135,826.87 | $ (2,062.46) | $ 3,403.78 | $ - |
| 7/1/2020 | $1,269.04 | | Payment Due | 10/1/2019 | $ 12,584.17 | | | | | $ 135,826.87 | $ (2,062.46) | $ 3,403.78 | $ - |
| 7/3/2020 | | $57.72 | MIP Disbursement | 10/1/2019 | $ 12,584.17 | | | ($57.72) | | $ 135,826.87 | $ (2,120.18) | $ 3,403.78 | $ - |
| 7/13/2020 | | $15.00 | Property Inspection | 10/1/2019 | $ 12,584.17 | | | | $15.00 | $ 135,826.87 | $ (2,120.18) | $ 3,418.78 | $ - |
| 8/1/2020 | $1,176.95 | | Payment Due | 10/1/2019 | $ 13,761.12 | | | | | $ 135,826.87 | $ (2,120.18) | $ 3,418.78 | $ - |
| 8/5/2020 | | $2,339.58 | Tax Disbursement | 10/1/2019 | $ 13,761.12 | | | ($2,339.58) | | $ 135,826.87 | $ (4,459.76) | $ 3,418.78 | $ - |
| 8/10/2020 | | $15.00 | Property Inspection | 10/1/2019 | $ 13,761.12 | | | | $15.00 | $ 135,826.87 | $ (4,459.76) | $ 3,433.78 | $ - |
| 8/25/2020 | | $300.00 | Registration Cost | 10/1/2019 | $ 13,761.12 | | | | $300.00 | $ 135,826.87 | $ (4,459.76) | $ 3,733.78 | $ - |
| 9/1/2020 | $1,176.95 | | Payment Due | 10/1/2019 | $ 14,938.07 | | | | | $ 135,826.87 | $ (4,459.76) | $ 3,733.78 | $ - |
| 9/8/2020 | | $15.00 | Property Inspection | 10/1/2019 | $ 14,938.07 | | | | $15.00 | $ 135,826.87 | $ (4,459.76) | $ 3,748.78 | $ - |
| 10/1/2020 | $1,176.95 | | Payment Due | 10/1/2019 | $ 16,115.02 | | | | | $ 135,826.87 | $ (4,459.76) | $ 3,748.78 | $ - |
| 10/13/2020 | | $15.00 | Property Inspection | 10/1/2019 | $ 16,115.02 | | | | $15.00 | $ 135,826.87 | $ (4,459.76) | $ 3,763.78 | $ - |
| 11/1/2020 | $1,176.95 | | Payment Due | 10/1/2019 | $ 17,291.97 | | | | | $ 135,826.87 | $ (4,459.76) | $ 3,763.78 | $ - |
| 11/9/2020 | | $15.00 | Property Inspection | 10/1/2019 | $ 17,291.97 | | | | $15.00 | $ 135,826.87 | $ (4,459.76) | $ 3,778.78 | $ - |
| 12/1/2020 | $1,176.95 | | Payment Due | 10/1/2019 | $ 18,468.92 | | | | | $ 135,826.87 | $ (4,459.76) | $ 3,778.78 | $ - |
| 12/7/2020 | | $15.00 | Property Inspection | 10/1/2019 | $ 18,468.92 | | | | $15.00 | $ 135,826.87 | $ (4,459.76) | $ 3,793.78 | $ - |
| 1/1/2021 | $1,177.44 | | Payment Due | 10/1/2019 | $ 19,646.36 | | | | | $ 135,826.87 | $ (4,459.76) | $ 3,793.78 | $ - |
| 1/4/2021 | | $15.00 | Property Inspection | 10/1/2019 | $ 19,646.36 | | | | $15.00 | $ 135,826.87 | $ (4,459.76) | $ 3,808.78 | $ - |
| 1/14/2021 | | $1,100.00 | Tax Disbursement | 10/1/2019 | $ 19,646.36 | | | ($1,100.00) | | $ 135,826.87 | $ (5,559.76) | $ 3,808.78 | $ - |
| 2/1/2021 | | $15.00 | Property Inspection | 10/1/2019 | $ 19,646.36 | | | | $15.00 | $ 135,826.87 | $ (5,559.76) | $ 3,823.78 | $ - |
| 2/1/2021 | $1,177.44 | | Payment Due | 10/1/2019 | $ 20,823.80 | | | | | $ 135,826.87 | $ (5,559.76) | $ 3,823.78 | $ - |

Official Form 410A

**Mortgage Proof of Claim Attachment**

26-009142_JMK

DRMA 06112026

# Mortgage Proof of Claim Attachment: Additional Page (12/23)

Case number  26-11669-djb

Debtor 1  Stephanie Terra Fryer-Henriques AKA Stephanie T. Fryer, FKA Stephanie T. Henriques

| Date | Payment amt | Funds received | Disbursement amt | Description | Contractual due date | Principal | Interest | Escrow | Fees | Unapplied | Principal balance | Accrued unpaid interest | Escrow balance | Unapplied funds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/4/2021 | | | $325.12 | Tax Disbursement | 10/1/2019 | $ 20,823.80 | | | | ($325.12) | $ 135,826.87 | $ (5,884.88) | $ 3,823.78 | $ - |
| 2/17/2021 | | | $300.00 | Registration Cost | 10/1/2019 | $ 20,823.80 | | | $300.00 | | $ 135,826.87 | $ (5,884.88) | $ 4,123.78 | $ - |
| 3/1/2021 | $1,177.44 | | | Payment Due | 10/1/2019 | $ 22,001.24 | | | | | $ 135,826.87 | $ (5,884.88) | $ 4,123.78 | $ - |
| 3/2/2021 | | | $15.00 | Property Inspection | 10/1/2019 | $ 22,001.24 | | | $15.00 | | $ 135,826.87 | $ (5,884.88) | $ 4,138.78 | $ - |
| 3/16/2021 | $1,284.77 | | | Tax Disbursement | 10/1/2019 | $ 22,001.24 | | | | ($1,284.77) | $ 135,826.87 | $ (7,169.65) | $ 4,138.78 | $ - |
| 4/1/2021 | | | $15.00 | Property Inspection | 10/1/2019 | $ 22,001.24 | | | $15.00 | | $ 135,826.87 | $ (7,169.65) | $ 4,153.78 | $ - |
| 4/1/2021 | $1,177.44 | | | Payment Due | 10/1/2019 | $ 23,178.68 | | | | | $ 135,826.87 | $ (7,169.65) | $ 4,153.78 | $ - |
| 5/1/2021 | $1,177.44 | | | Payment Due | 10/1/2019 | $ 24,356.12 | | | | | $ 135,826.87 | $ (7,169.65) | $ 4,153.78 | $ - |
| 6/1/2021 | $1,185.25 | | | Payment Due | 10/1/2019 | $ 25,541.37 | | | | | $ 135,826.87 | $ (7,169.65) | $ 4,153.78 | $ - |
| 6/1/2021 | | $1,185.25 | | Funds Received | 10/1/2019 | $ 25,541.37 | | | | $1,185.25 | $ 135,826.87 | $ (7,169.65) | $ 4,153.78 | $ 1,185.25 |
| 6/2/2021 | | | $15.00 | Property Inspection | 10/1/2019 | $ 25,541.37 | | | $15.00 | | $ 135,826.87 | $ (7,169.65) | $ 4,168.78 | $ 1,185.25 |
| 7/1/2021 | $1,185.25 | | | Payment Due | 10/1/2019 | $ 26,726.62 | | | | | $ 135,826.87 | $ (7,169.65) | $ 4,168.78 | $ 1,185.25 |
| 7/1/2021 | | $1,185.25 | | Funds Received | 10/1/2019 | $ 26,726.62 | | | | $1,185.25 | $ 135,826.87 | $ (7,169.65) | $ 4,168.78 | $ 2,370.50 |
| 7/2/2021 | | | | Mortgage Payment | 11/1/2019 | $ 25,492.99 | $240.96 | $523.50 | $469.17 | ($1,233.63) | $ 135,585.91 | $ (6,700.48) | $ 4,168.78 | $ 1,136.87 |
| 8/1/2021 | $1,185.25 | | | Payment Due | 11/1/2019 | $ 26,678.24 | | | | | $ 135,585.91 | $ (6,700.48) | $ 4,168.78 | $ 1,136.87 |
| 8/2/2021 | | $1,185.25 | | Funds Received | 11/1/2019 | $ 26,678.24 | | | | $1,185.25 | $ 135,585.91 | $ (6,700.48) | $ 4,168.78 | $ 2,322.12 |
| 8/3/2021 | | | | Mortgage Payment | 12/1/2019 | $ 25,444.61 | $241.89 | $522.57 | $469.17 | ($1,233.63) | $ 135,344.02 | $ (6,231.31) | $ 4,168.78 | $ 1,088.49 |
| 8/9/2021 | | | $2,595.30 | Tax Disbursement | 12/1/2019 | $ 25,444.61 | | | | ($2,595.30) | $ 135,344.02 | $ (8,826.61) | $ 4,168.78 | $ 1,088.49 |
| 9/1/2021 | $1,185.25 | | | Payment Due | 12/1/2019 | $ 26,629.86 | | | | | $ 135,344.02 | $ (8,826.61) | $ 4,168.78 | $ 1,088.49 |
| 9/1/2021 | | $1,185.25 | | Funds Received | 12/1/2019 | $ 26,629.86 | | | | $1,185.25 | $ 135,344.02 | $ (8,826.61) | $ 4,168.78 | $ 2,273.74 |
| 9/2/2021 | | | | Mortgage Payment | 1/1/2020 | $ 25,396.23 | $242.82 | $521.64 | $469.17 | ($1,233.63) | $ 135,101.20 | $ (8,357.44) | $ 4,168.78 | $ 1,040.11 |
| 9/28/2021 | | | $300.00 | Registration Cost | 1/1/2020 | $ 25,396.23 | | | $300.00 | | $ 135,101.20 | $ (8,357.44) | $ 4,468.78 | $ 1,040.11 |
| 10/1/2021 | $1,185.25 | | | Payment Due | 1/1/2020 | $ 26,581.48 | | | | | $ 135,101.20 | $ (8,357.44) | $ 4,468.78 | $ 1,040.11 |
| 10/1/2021 | | $1,185.25 | | Funds Received | 1/1/2020 | $ 26,581.48 | | | | $1,185.25 | $ 135,101.20 | $ (8,357.44) | $ 4,468.78 | $ 2,225.36 |
| 10/4/2021 | | | | Mortgage Payment | 2/1/2020 | $ 25,312.44 | $243.76 | $520.70 | $504.58 | ($1,269.04) | $ 134,857.44 | $ (7,852.86) | $ 4,468.78 | $ 956.32 |
| 11/1/2021 | $1,185.25 | | | Payment Due | 2/1/2020 | $ 26,497.69 | | | | | $ 134,857.44 | $ (7,852.86) | $ 4,468.78 | $ 956.32 |
| 11/2/2021 | | $1,185.25 | | Funds Received | 2/1/2020 | $ 26,497.69 | | | | $1,185.25 | $ 134,857.44 | $ (7,852.86) | $ 4,468.78 | $ 2,141.57 |
| 11/3/2021 | | | | Mortgage Payment | 3/1/2020 | $ 25,228.65 | $244.70 | $519.76 | $504.58 | ($1,269.04) | $ 134,612.74 | $ (7,348.28) | $ 4,468.78 | $ 872.53 |
| 12/1/2021 | $1,185.25 | | | Payment Due | 3/1/2020 | $ 26,413.90 | | | | | $ 134,612.74 | $ (7,348.28) | $ 4,468.78 | $ 872.53 |
| 12/1/2021 | | $1,185.25 | | Funds Received | 3/1/2020 | $ 26,413.90 | | | | $1,185.25 | $ 134,612.74 | $ (7,348.28) | $ 4,468.78 | $ 2,057.78 |
| 12/2/2021 | | | | Mortgage Payment | 4/1/2020 | $ 25,144.86 | $245.64 | $518.82 | $504.58 | ($1,269.04) | $ 134,367.10 | $ (6,843.70) | $ 4,468.78 | $ 788.74 |
| 1/1/2022 | $1,185.25 | | | Payment Due | 4/1/2020 | $ 26,330.11 | | | | | $ 134,367.10 | $ (6,843.70) | $ 4,468.78 | $ 788.74 |
| 1/3/2022 | | $1,185.25 | | Funds Received | 4/1/2020 | $ 26,330.11 | | | | $1,185.25 | $ 134,367.10 | $ (6,843.70) | $ 4,468.78 | $ 1,973.99 |
| 1/4/2022 | | | | Mortgage Payment | 5/1/2020 | $ 25,061.07 | $246.59 | $517.87 | $504.58 | ($1,269.04) | $ 134,120.51 | $ (6,339.12) | $ 4,468.78 | $ 704.95 |
| 1/13/2022 | | | $1,429.00 | Insurance Disbursement | 5/1/2020 | $ 25,061.07 | | | | ($1,429.00) | $ 134,120.51 | $ (7,768.12) | $ 4,468.78 | $ 704.95 |
| 2/1/2022 | $1,185.25 | | | Payment Due | 5/1/2020 | $ 26,246.32 | | | | | $ 134,120.51 | $ (7,768.12) | $ 4,468.78 | $ 704.95 |
| 2/1/2022 | | $1,185.25 | | Funds Received | 5/1/2020 | $ 26,246.32 | | | | $1,185.25 | $ 134,120.51 | $ (7,768.12) | $ 4,468.78 | $ 1,890.20 |
| 2/2/2022 | | | | Mortgage Payment | 6/1/2020 | $ 24,977.28 | $247.54 | $516.92 | $504.58 | ($1,269.04) | $ 133,872.97 | $ (7,263.54) | $ 4,468.78 | $ 621.16 |
| 2/11/2022 | | | $325.12 | Tax Disbursement | 6/1/2020 | $ 24,977.28 | | | | ($325.12) | $ 133,872.97 | $ (7,588.66) | $ 4,468.78 | $ 621.16 |
| 3/1/2022 | $1,185.25 | | | Payment Due | 6/1/2020 | $ 26,162.53 | | | | | $ 133,872.97 | $ (7,588.66) | $ 4,468.78 | $ 621.16 |
| 3/1/2022 | | $1,185.25 | | Funds Received | 6/1/2020 | $ 26,162.53 | | | | $1,185.25 | $ 133,872.97 | $ (7,588.66) | $ 4,468.78 | $ 1,806.41 |
| 3/2/2022 | | | | Mortgage Payment | 7/1/2020 | $ 24,893.49 | $248.49 | $515.97 | $504.58 | ($1,269.04) | $ 133,624.48 | $ (7,084.08) | $ 4,468.78 | $ 537.37 |
| 4/1/2022 | $1,185.25 | | | Payment Due | 7/1/2020 | $ 26,078.74 | | | | | $ 133,624.48 | $ (7,084.08) | $ 4,468.78 | $ 537.37 |
| 4/1/2022 | | $1,185.25 | | Funds Received | 7/1/2020 | $ 26,078.74 | | | | $1,185.25 | $ 133,624.48 | $ (7,084.08) | $ 4,468.78 | $ 1,722.62 |
| 4/5/2022 | | | | Mortgage Payment | 8/1/2020 | $ 24,809.70 | $249.45 | $515.01 | $504.58 | ($1,269.04) | $ 133,375.03 | $ (6,579.50) | $ 4,468.78 | $ 453.58 |
| 4/13/2022 | | | $1,355.27 | Tax Disbursement | 8/1/2020 | $ 24,809.70 | | | | ($1,355.27) | $ 133,375.03 | $ (7,934.77) | $ 4,468.78 | $ 453.58 |
| 5/1/2022 | $1,185.25 | | | Payment Due | 8/1/2020 | $ 25,994.95 | | | | | $ 133,375.03 | $ (7,934.77) | $ 4,468.78 | $ 453.58 |
| 5/2/2022 | | $1,185.25 | | Mortgage Payment | 9/1/2020 | $ 24,818.00 | $250.41 | $514.05 | $412.49 | $8.30 | $ 133,124.62 | $ (7,522.28) | $ 4,468.78 | $ 461.88 |
| 6/1/2022 | $1,299.95 | | | Payment Due | 9/1/2020 | $ 26,117.95 | | | | | $ 133,124.62 | $ (7,522.28) | $ 4,468.78 | $ 461.88 |
| 6/6/2022 | | $1,299.95 | | Mortgage Payment | 10/1/2020 | $ 24,941.00 | $251.38 | $513.08 | $412.49 | $123.00 | $ 132,873.24 | $ (7,109.79) | $ 4,468.78 | $ 584.88 |
| 7/1/2022 | $1,299.95 | | | Payment Due | 10/1/2020 | $ 26,240.95 | | | | | $ 132,873.24 | $ (7,109.79) | $ 4,468.78 | $ 584.88 |
| 7/5/2022 | | $1,299.95 | | Mortgage Payment | 11/1/2020 | $ 25,064.00 | $252.34 | $512.12 | $412.49 | $123.00 | $ 132,620.90 | $ (6,697.30) | $ 4,468.78 | $ 707.88 |
| 7/26/2022 | | $21.69 | | Funds Received | 11/1/2020 | $ 25,064.00 | | | | $21.69 | $ 132,620.90 | $ (6,697.30) | $ 4,468.78 | $ 729.57 |
| 8/1/2022 | $1,299.95 | | | Payment Due | 11/1/2020 | $ 26,363.95 | | | | | $ 132,620.90 | $ (6,697.30) | $ 4,468.78 | $ 729.57 |
| 8/5/2022 | | $1,299.00 | | Funds Received | 11/1/2020 | $ 26,363.95 | | | | $1,299.00 | $ 132,620.90 | $ (6,697.30) | $ 4,468.78 | $ 2,028.57 |
| 8/18/2022 | | | $2,570.00 | Tax Disbursement | 11/1/2020 | $ 26,363.95 | | | | ($2,570.00) | $ 132,620.90 | $ (9,267.30) | $ 4,468.78 | $ 2,028.57 |
| 8/23/2022 | | $644.00 | | Funds Received | 11/1/2020 | $ 26,363.95 | | | | $644.00 | $ 132,620.90 | $ (9,267.30) | $ 4,468.78 | $ 2,672.57 |

Official Form 410A

**Mortgage Proof of Claim Attachment**

26-009142_JMK

# Mortgage Proof of Claim Attachment: Additional Page

(12/23)

Case number  26-11669-djb

Debtor 1  Stephanie Terra Fryer-Henriques AKA Stephanie T. Fryer, FKA Stephanie T. Henriques

| Date | Contractual payment amount | Funds received / payment received | Description | Due date | Principal | Interest | Escrow | Fees | Unapplied funds | Principal balance | Accrued / escrow bal | Fees / unapplied | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2022 | $1,299.95 | | Payment Due | 11/1/2020 | $ 27,663.90 | | | | | $ 132,620.90 | $ (9,267.30) | $ 4,468.78 | $ 2,672.57 |
| 9/12/2022 | | $1,299.95 | Mortgage Payment | 12/1/2020 | $ 26,486.95 | $253.32 | $511.14 | $412.49 | $123.00 | $ 132,367.58 | $ (8,854.81) | $ 4,468.78 | $ 2,795.57 |
| 9/20/2022 | | $644.00 | Funds Received | 12/1/2020 | $ 26,486.95 | | | | $644.00 | $ 132,367.58 | $ (8,854.81) | $ 4,468.78 | $ 3,439.57 |
| 9/21/2022 | | | Mortgage Payment | 1/1/2021 | $ 25,310.00 | $254.29 | $510.17 | $412.49 | ($1,176.95) | $ 132,113.29 | $ (8,442.32) | $ 4,468.78 | $ 2,262.62 |
| 10/1/2022 | $1,299.95 | | Payment Due | 1/1/2021 | $ 26,609.95 | | | | | $ 132,113.29 | $ (8,442.32) | $ 4,468.78 | $ 2,262.62 |
| 10/7/2022 | | $1,299.95 | Mortgage Payment | 2/1/2021 | $ 25,432.51 | $255.27 | $509.19 | $412.98 | $122.51 | $ 131,858.02 | $ (8,029.34) | $ 4,468.78 | $ 2,385.13 |
| 10/25/2022 | | $644.00 | Funds Received | 2/1/2021 | $ 25,432.51 | | | | $644.00 | $ 131,858.02 | $ (8,029.34) | $ 4,468.78 | $ 3,029.13 |
| 11/1/2022 | $1,299.95 | | Payment Due | 2/1/2021 | $ 26,732.46 | | | | | $ 131,858.02 | $ (8,029.34) | $ 4,468.78 | $ 3,029.13 |
| 11/15/2022 | | $1,299.95 | Mortgage Payment | 3/1/2021 | $ 25,555.02 | $256.26 | $508.20 | $412.98 | $122.51 | $ 131,601.76 | $ (7,616.36) | $ 4,468.78 | $ 3,151.64 |
| 11/22/2022 | | $644.00 | Funds Received | 3/1/2021 | $ 25,555.02 | | | | $644.00 | $ 131,601.76 | $ (7,616.36) | $ 4,468.78 | $ 3,795.64 |
| 11/23/2022 | | | Mortgage Payment | 4/1/2021 | $ 24,377.58 | $257.24 | $507.22 | $412.98 | ($1,177.44) | $ 131,344.52 | $ (7,203.38) | $ 4,468.78 | $ 2,618.20 |
| 12/1/2022 | $1,299.95 | | Payment Due | 4/1/2021 | $ 25,677.53 | | | | | $ 131,344.52 | $ (7,203.38) | $ 4,468.78 | $ 2,618.20 |
| 12/21/2022 | | $644.00 | Funds Received | 4/1/2021 | $ 25,677.53 | | | | $644.00 | $ 131,344.52 | $ (7,203.38) | $ 4,468.78 | $ 3,262.20 |
| 12/23/2022 | | $1,299.95 | Mortgage Payment | 5/1/2021 | $ 24,500.09 | $258.24 | $506.22 | $412.98 | $122.51 | $ 131,086.28 | $ (6,790.40) | $ 4,468.78 | $ 3,384.71 |
| 12/27/2022 | | | Mortgage Payment | 6/1/2021 | $ 23,322.65 | $259.23 | $505.23 | $412.98 | ($1,177.44) | $ 130,827.05 | $ (6,377.42) | $ 4,468.78 | $ 2,207.27 |
| 1/1/2023 | $1,299.95 | | Payment Due | 6/1/2021 | $ 24,622.60 | | | | | $ 130,827.05 | $ (6,377.42) | $ 4,468.78 | $ 2,207.27 |
| 1/20/2023 | | $1,690.00 | Insurance Disbursement | 6/1/2021 | $ 24,622.60 | | | ($1,690.00) | | $ 130,827.05 | $ (8,067.42) | $ 4,468.78 | $ 2,207.27 |
| 1/31/2023 | | $1,299.95 | Mortgage Payment | 7/1/2021 | $ 23,437.35 | $260.23 | $504.23 | $420.79 | $114.70 | $ 130,566.82 | $ (7,646.63) | $ 4,468.78 | $ 2,321.97 |
| 2/1/2023 | $1,299.95 | $644.00 | Funds Received | 7/1/2021 | $ 24,737.30 | | | | $644.00 | $ 130,566.82 | $ (7,646.63) | $ 4,468.78 | $ 2,965.97 |
| 2/1/2023 | | | Payment Due | 7/1/2021 | $ 24,737.30 | | | | | $ 130,566.82 | $ (7,646.63) | $ 4,468.78 | $ 2,965.97 |
| 2/2/2023 | | | Mortgage Payment | 8/1/2021 | $ 23,552.05 | $261.23 | $503.23 | $420.79 | ($1,185.25) | $ 130,305.59 | $ (7,225.84) | $ 4,468.78 | $ 1,780.72 |
| 2/9/2023 | | $325.12 | Tax Disbursement | 8/1/2021 | $ 23,552.05 | | | ($325.12) | | $ 130,305.59 | $ (7,550.96) | $ 4,468.78 | $ 1,780.72 |
| 2/27/2023 | | $644.00 | Funds Received | 8/1/2021 | $ 23,552.05 | | | | $644.00 | $ 130,305.59 | $ (7,550.96) | $ 4,468.78 | $ 2,424.72 |
| 2/28/2023 | | $1,299.95 | Mortgage Payment | 9/1/2021 | $ 22,366.80 | $262.24 | $502.22 | $420.79 | $114.70 | $ 130,043.35 | $ (7,130.17) | $ 4,468.78 | $ 2,539.42 |
| 3/1/2023 | $1,299.95 | | Payment Due | 9/1/2021 | $ 23,666.75 | | | | | $ 130,043.35 | $ (7,130.17) | $ 4,468.78 | $ 2,539.42 |
| 3/8/2023 | | $1,682.84 | Tax Disbursement | 9/1/2021 | $ 23,666.75 | | | ($1,682.84) | | $ 130,043.35 | $ (8,813.01) | $ 4,468.78 | $ 2,539.42 |
| 3/27/2023 | | $644.00 | Funds Received | 9/1/2021 | $ 23,666.75 | | | | $644.00 | $ 130,043.35 | $ (8,813.01) | $ 4,468.78 | $ 3,183.42 |
| 3/28/2023 | | | Mortgage Payment | 10/1/2021 | $ 22,481.50 | $263.25 | $501.21 | $420.79 | ($1,185.25) | $ 129,780.10 | $ (8,392.22) | $ 4,468.78 | $ 1,998.17 |
| 3/31/2023 | | $1,299.95 | Mortgage Payment | 11/1/2021 | $ 21,296.25 | $264.27 | $500.19 | $420.79 | $114.70 | $ 129,515.83 | $ (7,971.43) | $ 4,468.78 | $ 2,112.87 |
| 4/1/2023 | $1,299.95 | | Payment Due | 11/1/2021 | $ 22,596.20 | | | | | $ 129,515.83 | $ (7,971.43) | $ 4,468.78 | $ 2,112.87 |
| 5/1/2023 | | $1,299.95 | Mortgage Payment | 12/1/2021 | $ 21,410.95 | $265.28 | $499.18 | $420.79 | $114.70 | $ 129,250.55 | $ (7,550.64) | $ 4,468.78 | $ 2,227.57 |
| 5/1/2023 | $1,299.95 | | Payment Due | 12/1/2021 | $ 22,710.90 | | | | | $ 129,250.55 | $ (7,550.64) | $ 4,468.78 | $ 2,227.57 |
| 5/8/2023 | | $15.00 | Property Inspection | 12/1/2021 | $ 22,710.90 | | | | $15.00 | $ 129,250.55 | $ (7,550.64) | $ 4,483.78 | $ 2,227.57 |
| 5/22/2023 | | $644.00 | Funds Received | 12/1/2021 | $ 22,710.90 | | | | $644.00 | $ 129,250.55 | $ (7,550.64) | $ 4,483.78 | $ 2,871.57 |
| 5/31/2023 | | $1,299.95 | Mortgage Payment | 1/1/2022 | $ 21,525.65 | $266.31 | $498.15 | $420.79 | $114.70 | $ 128,984.24 | $ (7,129.85) | $ 4,483.78 | $ 2,986.27 |
| 6/1/2023 | $1,342.44 | | Payment Due | 1/1/2022 | $ 22,868.09 | | | | | $ 128,984.24 | $ (7,129.85) | $ 4,483.78 | $ 2,986.27 |
| 6/28/2023 | | $1,288.00 | Funds Received | 1/1/2022 | $ 22,868.09 | | | | $1,288.00 | $ 128,984.24 | $ (7,129.85) | $ 4,483.78 | $ 4,274.27 |
| 6/29/2023 | | | Mortgage Payment | 2/1/2022 | $ 21,682.84 | $267.33 | $497.13 | $420.79 | ($1,185.25) | $ 128,716.91 | $ (6,709.06) | $ 4,483.78 | $ 3,089.02 |
| 6/30/2023 | | $1,342.44 | Funds Received | 2/1/2022 | $ 21,682.84 | | | | $1,342.44 | $ 128,716.91 | $ (6,709.06) | $ 4,483.78 | $ 4,431.46 |
| 6/30/2023 | | | Mortgage Payment | 3/1/2022 | $ 20,497.59 | $268.36 | $496.10 | $420.79 | ($1,185.25) | $ 128,448.55 | $ (6,288.27) | $ 4,483.78 | $ 3,246.21 |
| 7/1/2023 | $1,342.44 | | Payment Due | 3/1/2022 | $ 21,840.03 | | | | | $ 128,448.55 | $ (6,288.27) | $ 4,483.78 | $ 3,246.21 |
| 7/3/2023 | | | Mortgage Payment | 4/1/2022 | $ 20,654.78 | $269.40 | $495.06 | $420.79 | ($1,185.25) | $ 128,179.15 | $ (5,867.48) | $ 4,483.78 | $ 2,060.96 |
| 7/5/2023 | | | Mortgage Payment | 5/1/2022 | $ 19,469.53 | $270.44 | $494.02 | $420.79 | ($1,185.25) | $ 127,908.71 | $ (5,446.69) | $ 4,483.78 | $ 875.71 |
| 7/31/2023 | | $1,342.44 | Mortgage Payment | 6/1/2022 | $ 18,284.28 | $271.48 | $492.98 | $420.79 | $157.19 | $ 127,637.23 | $ (5,025.90) | $ 4,483.78 | $ 1,032.90 |
| 8/1/2023 | $1,342.44 | | Payment Due | 6/1/2022 | $ 19,626.72 | | | | | $ 127,637.23 | $ (5,025.90) | $ 4,483.78 | $ 1,032.90 |
| 8/8/2023 | | $2,769.62 | Tax Disbursement | 6/1/2022 | $ 19,626.72 | | | ($2,769.62) | | $ 127,637.23 | $ (7,795.52) | $ 4,483.78 | $ 1,032.90 |
| 8/9/2023 | | $644.00 | Funds Received | 6/1/2022 | $ 19,626.72 | | | | $644.00 | $ 127,637.23 | $ (7,795.52) | $ 4,483.78 | $ 1,676.90 |
| 8/25/2023 | | $644.00 | Funds Received | 6/1/2022 | $ 19,626.72 | | | | $644.00 | $ 127,637.23 | $ (7,795.52) | $ 4,483.78 | $ 2,320.90 |
| 8/31/2023 | | $1,342.44 | Mortgage Payment | 7/1/2022 | $ 18,326.77 | $272.52 | $491.94 | $535.49 | $42.49 | $ 127,364.71 | $ (7,260.03) | $ 4,483.78 | $ 2,363.39 |
| 9/1/2023 | $1,342.44 | | Payment Due | 7/1/2022 | $ 19,669.21 | | | | | $ 127,364.71 | $ (7,260.03) | $ 4,483.78 | $ 2,363.39 |
| 9/29/2023 | | $1,342.44 | Mortgage Payment | 8/1/2022 | $ 18,369.26 | $273.58 | $490.88 | $535.49 | $42.49 | $ 127,091.13 | $ (6,724.54) | $ 4,483.78 | $ 2,405.88 |
| 10/1/2023 | $1,342.44 | | Payment Due | 8/1/2022 | $ 19,711.70 | | | | | $ 127,091.13 | $ (6,724.54) | $ 4,483.78 | $ 2,405.88 |
| 10/20/2023 | | $644.00 | Funds Received | 8/1/2022 | $ 19,711.70 | | | | $644.00 | $ 127,091.13 | $ (6,724.54) | $ 4,483.78 | $ 3,049.88 |
| 10/23/2023 | | | Mortgage Payment | 9/1/2022 | $ 18,411.75 | $274.63 | $489.83 | $535.49 | ($1,299.95) | $ 126,816.50 | $ (6,189.05) | $ 4,483.78 | $ 1,749.93 |
| 10/31/2023 | | $1,342.44 | Mortgage Payment | 10/1/2022 | $ 17,111.80 | $275.69 | $488.77 | $535.49 | $42.49 | $ 126,540.81 | $ (5,653.56) | $ 4,483.78 | $ 1,792.42 |
| 11/1/2023 | $1,342.44 | | Payment Due | 10/1/2022 | $ 18,454.24 | | | | | $ 126,540.81 | $ (5,653.56) | $ 4,483.78 | $ 1,792.42 |
| 11/28/2023 | | $630.00 | Funds Received | 10/1/2022 | $ 18,454.24 | | | | $630.00 | $ 126,540.81 | $ (5,653.56) | $ 4,483.78 | $ 2,422.42 |
| 11/30/2023 | | $1,342.44 | Mortgage Payment | 11/1/2022 | $ 17,154.29 | $276.75 | $487.71 | $535.49 | $42.49 | $ 126,264.06 | $ (5,118.07) | $ 4,483.78 | $ 2,464.91 |

Official Form 410A

**Mortgage Proof of Claim Attachment**

26-009142_JMK

DRMA 06112026

# Mortgage Proof of Claim Attachment: Additional Page

Case number 26-11669-djb

Debtor 1 Stephanie Terra Fryer-Henriques AKA Stephanie T. Fryer, FKA Stephanie T. Henriques

| Date | Contractual payment amount | Funds received / charge | Description | Due date | Contractual principal balance | Principal | Interest | Escrow | Amount incurred | Amount to principal | Unapplied funds | Principal balance | Escrow balance | Fees / charges balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2023 | $1,342.44 | | Payment Due | 11/1/2022 | $ 18,496.73 | | | | | | $ 126,264.06 | (5,118.07) | $ 4,483.78 | $ 2,464.91 |
| 12/13/2023 | | $309.27 | Registration Cost | 11/1/2022 | $ 18,496.73 | | | | $309.27 | | $ 126,264.06 | (5,118.07) | $ 4,793.05 | $ 2,464.91 |
| 12/29/2023 | | $1,342.44 | Mortgage Payment | 12/1/2022 | $ 17,196.78 | $277.82 | $486.64 | $535.49 | | $42.49 | $ 125,986.24 | (4,582.58) | $ 4,793.05 | $ 2,507.40 |
| 1/1/2024 | $1,342.44 | | Payment Due | 12/1/2022 | $ 18,539.22 | | | | | | $ 125,986.24 | (4,582.58) | $ 4,793.05 | $ 2,507.40 |
| 1/8/2024 | | $630.00 | Funds Received | 12/1/2022 | $ 18,539.22 | | | | | $630.00 | $ 125,986.24 | (4,582.58) | $ 4,793.05 | $ 3,137.40 |
| 1/9/2024 | | | Mortgage Payment | 1/1/2023 | $ 17,239.27 | $278.89 | $485.57 | $535.49 | | ($1,299.95) | $ 125,707.35 | (4,047.09) | $ 4,793.05 | $ 1,837.45 |
| 1/22/2024 | | $2,088.00 | Tax Disbursement | 1/1/2023 | $ 17,239.27 | | | ($2,088.00) | | | $ 125,707.35 | (6,135.09) | $ 4,793.05 | $ 1,837.45 |
| 1/26/2024 | | $630.00 | Funds Received | 1/1/2023 | $ 17,239.27 | | | | | $630.00 | $ 125,707.35 | (6,135.09) | $ 4,793.05 | $ 2,467.45 |
| 1/31/2024 | | $1,342.44 | Mortgage Payment | 2/1/2023 | $ 15,939.32 | $279.96 | $484.50 | $535.49 | | $42.49 | $ 125,427.39 | (5,599.60) | $ 4,793.05 | $ 2,509.94 |
| 2/1/2024 | $1,342.44 | | Payment Due | 2/1/2023 | $ 17,281.76 | | | | | | $ 125,427.39 | (5,599.60) | $ 4,793.05 | $ 2,509.94 |
| 2/9/2024 | | $341.37 | Tax Disbursement | 2/1/2023 | $ 17,281.76 | | | ($341.37) | | | $ 125,427.39 | (5,940.97) | $ 4,793.05 | $ 2,509.94 |
| 2/29/2024 | | $1,342.44 | Mortgage Payment | 3/1/2023 | $ 15,981.81 | $281.04 | $483.42 | $535.49 | | $42.49 | $ 125,146.35 | (5,405.48) | $ 4,793.05 | $ 2,552.43 |
| 2/29/2024 | | $630.00 | Funds Received | 3/1/2023 | $ 15,981.81 | | | | | $630.00 | $ 125,146.35 | (5,405.48) | $ 4,793.05 | $ 3,182.43 |
| 3/1/2024 | $1,342.44 | | Payment Due | 3/1/2023 | $ 17,324.25 | | | | | | $ 125,146.35 | (5,405.48) | $ 4,793.05 | $ 3,182.43 |
| 3/1/2024 | | | Mortgage Payment | 4/1/2023 | $ 16,024.30 | $282.13 | $482.33 | $535.49 | | ($1,299.95) | $ 124,864.22 | (4,869.99) | $ 4,793.05 | $ 1,882.48 |
| 3/19/2024 | | $1,907.16 | Tax Disbursement | 4/1/2023 | $ 16,024.30 | | | ($1,907.16) | | | $ 124,864.22 | (6,777.15) | $ 4,793.05 | $ 1,882.48 |
| 3/22/2024 | | $630.00 | Funds Received | 4/1/2023 | $ 16,024.30 | | | | | $630.00 | $ 124,864.22 | (6,777.15) | $ 4,793.05 | $ 2,512.48 |
| 3/29/2024 | | $1,342.44 | Mortgage Payment | 5/1/2023 | $ 14,724.35 | $283.21 | $481.25 | $535.49 | | $42.49 | $ 124,581.01 | (6,241.66) | $ 4,793.05 | $ 2,554.97 |
| 4/1/2024 | $1,342.44 | | Payment Due | 5/1/2023 | $ 16,066.79 | | | | | | $ 124,581.01 | (6,241.66) | $ 4,793.05 | $ 2,554.97 |
| 4/29/2024 | | $630.90 | Funds Received | 5/1/2023 | $ 16,066.79 | | | | | $630.90 | $ 124,581.01 | (6,241.66) | $ 4,793.05 | $ 3,185.87 |
| 4/30/2024 | | | Mortgage Payment | 6/1/2023 | $ 14,766.84 | $284.30 | $480.16 | $535.49 | | ($1,299.95) | $ 124,296.71 | (5,706.17) | $ 4,793.05 | $ 1,885.92 |
| 5/1/2024 | $1,342.44 | | Payment Due | 6/1/2023 | $ 16,109.28 | | | | | | $ 124,296.71 | (5,706.17) | $ 4,793.05 | $ 1,885.92 |
| 5/1/2024 | | $1,342.44 | Mortgage Payment | 7/1/2023 | $ 14,766.84 | $285.40 | $479.06 | $577.98 | | | $ 124,011.31 | (5,128.19) | $ 4,793.05 | $ 1,885.92 |
| 5/29/2024 | | $630.00 | Funds Received | 7/1/2023 | $ 14,766.84 | | | | | $630.00 | $ 124,011.31 | (5,128.19) | $ 4,793.05 | $ 2,515.92 |
| 5/31/2024 | | $1,342.44 | Mortgage Payment | 8/1/2023 | $ 13,424.40 | $286.50 | $477.96 | $577.98 | | | $ 123,724.81 | (4,550.21) | $ 4,793.05 | $ 2,515.92 |
| 6/1/2024 | $1,449.77 | | Payment Due | 8/1/2023 | $ 14,874.17 | | | | | | $ 123,724.81 | (4,550.21) | $ 4,793.05 | $ 2,515.92 |
| 6/10/2024 | | $303.50 | Registration Cost | 8/1/2023 | $ 14,874.17 | | | | $303.50 | | $ 123,724.81 | (4,550.21) | $ 5,096.55 | $ 2,515.92 |
| 7/1/2024 | $1,449.77 | | Payment Due | 8/1/2023 | $ 16,323.94 | | | | | | $ 123,724.81 | (4,550.21) | $ 5,096.55 | $ 2,515.92 |
| 7/1/2024 | | $1,449.77 | Mortgage Payment | 9/1/2023 | $ 14,981.50 | $287.60 | $476.86 | $577.98 | | $107.33 | $ 123,437.21 | (3,972.23) | $ 5,096.55 | $ 2,623.25 |
| 7/1/2024 | | $630.00 | Funds Received | 9/1/2023 | $ 14,981.50 | | | | | $630.00 | $ 123,437.21 | (3,972.23) | $ 5,096.55 | $ 3,253.25 |
| 7/2/2024 | | | Mortgage Payment | 10/1/2023 | $ 13,639.06 | $288.71 | $475.75 | $577.98 | | ($1,342.44) | $ 123,148.50 | (3,394.25) | $ 5,096.55 | $ 1,910.81 |
| 7/31/2024 | | $630.00 | Funds Received | 10/1/2023 | $ 13,639.06 | | | | | $630.00 | $ 123,148.50 | (3,394.25) | $ 5,096.55 | $ 2,540.81 |
| 8/1/2024 | $1,449.77 | | Payment Due | 10/1/2023 | $ 15,088.83 | | | | | | $ 123,148.50 | (3,394.25) | $ 5,096.55 | $ 2,540.81 |
| 8/2/2024 | | $1,449.77 | Mortgage Payment | 11/1/2023 | $ 13,746.39 | $289.83 | $474.63 | $577.98 | | $107.33 | $ 122,858.67 | (2,816.27) | $ 5,096.55 | $ 2,648.14 |
| 8/22/2024 | | $2,760.60 | Tax Disbursement | 11/1/2023 | $ 13,746.39 | | | ($2,760.60) | | | $ 122,858.67 | (5,576.87) | $ 5,096.55 | $ 2,648.14 |
| 9/1/2024 | $1,449.77 | | Payment Due | 11/1/2023 | $ 15,196.16 | | | | | | $ 122,858.67 | (5,576.87) | $ 5,096.55 | $ 2,648.14 |
| 9/19/2024 | | $1,449.77 | Mortgage Payment | 12/1/2023 | $ 13,853.72 | $290.94 | $473.52 | $577.98 | | $107.33 | $ 122,567.73 | (4,998.89) | $ 5,096.55 | $ 2,755.47 |
| 9/23/2024 | | $630.00 | Funds Received | 12/1/2023 | $ 13,853.72 | | | | | $630.00 | $ 122,567.73 | (4,998.89) | $ 5,096.55 | $ 3,385.47 |
| 9/24/2024 | | | Mortgage Payment | 1/1/2024 | $ 12,511.28 | $292.06 | $472.40 | $577.98 | | ($1,342.44) | $ 122,275.67 | (4,420.91) | $ 5,096.55 | $ 2,043.03 |
| 10/1/2024 | $1,449.77 | | Payment Due | 1/1/2024 | $ 13,961.05 | | | | | | $ 122,275.67 | (4,420.91) | $ 5,096.55 | $ 2,043.03 |
| 10/28/2024 | | $637.00 | Funds Received | 1/1/2024 | $ 13,961.05 | | | | | $637.00 | $ 122,275.67 | (4,420.91) | $ 5,096.55 | $ 2,680.03 |
| 11/1/2024 | $1,449.77 | | Payment Due | 1/1/2024 | $ 15,410.82 | | | | | | $ 122,275.67 | (4,420.91) | $ 5,096.55 | $ 2,680.03 |
| 11/1/2024 | | $1,449.77 | Mortgage Payment | 2/1/2024 | $ 14,068.38 | $293.19 | $471.27 | $577.98 | | $107.33 | $ 121,982.48 | (3,842.93) | $ 5,096.55 | $ 2,787.36 |
| 12/1/2024 | $1,449.77 | | Payment Due | 2/1/2024 | $ 15,518.15 | | | | | | $ 121,982.48 | (3,842.93) | $ 5,096.55 | $ 2,787.36 |
| 12/2/2024 | | $1,449.77 | Mortgage Payment | 3/1/2024 | $ 14,175.71 | $294.32 | $470.14 | $577.98 | | $107.33 | $ 121,688.16 | (3,264.95) | $ 5,096.55 | $ 2,894.69 |
| 12/4/2024 | | $1,449.77 | Mortgage Payment | 4/1/2024 | $ 12,833.27 | $295.45 | $469.01 | $577.98 | | $107.33 | $ 121,392.71 | (2,686.97) | $ 5,096.55 | $ 3,002.02 |
| 12/5/2024 | | $15.00 | NSF Check Fee | 4/1/2024 | $ 12,833.27 | | | | $15.00 | | $ 121,392.71 | (2,686.97) | $ 5,111.55 | $ 3,002.02 |
| 12/5/2024 | | | Reversal | 3/1/2024 | $ 14,175.71 | ($295.45) | ($469.01) | ($577.98) | | $1,342.44 | $ 121,688.16 | (3,264.95) | $ 5,111.55 | $ 4,344.46 |
| 12/5/2024 | | | Reversal | 2/1/2024 | $ 15,518.15 | ($294.32) | ($470.14) | ($577.98) | | $1,342.44 | $ 121,982.48 | (3,842.93) | $ 5,111.55 | $ 5,686.90 |
| 12/5/2024 | | | Reversal | 2/1/2024 | $ 15,518.15 | | | | | ($1,449.77) | $ 121,982.48 | (3,842.93) | $ 5,111.55 | $ 4,237.13 |
| 12/10/2024 | | | Mortgage Payment | 3/1/2024 | $ 14,175.71 | $294.32 | $470.14 | $577.98 | | ($1,342.44) | $ 121,688.16 | (3,264.95) | $ 5,111.55 | $ 2,894.69 |
| 12/13/2024 | | $300.00 | Registration Cost | 3/1/2024 | $ 14,175.71 | | | | $300.00 | | $ 121,688.16 | (3,264.95) | $ 5,411.55 | $ 2,894.69 |
| 1/1/2025 | $1,449.77 | | Payment Due | 3/1/2024 | $ 15,625.48 | | | | | | $ 121,688.16 | (3,264.95) | $ 5,411.55 | $ 2,894.69 |
| 1/9/2025 | | $30.00 | Property Inspection | 3/1/2024 | $ 15,625.48 | | | | $30.00 | | $ 121,688.16 | (3,264.95) | $ 5,441.55 | $ 2,894.69 |
| 1/27/2025 | | $3,413.00 | Insurance Disbursement | 3/1/2024 | $ 15,625.48 | | | ($3,413.00) | | | $ 121,688.16 | (6,677.95) | $ 5,441.55 | $ 2,894.69 |
| 2/1/2025 | $1,449.77 | | Payment Due | 3/1/2024 | $ 17,075.25 | | | | | | $ 121,688.16 | (6,677.95) | $ 5,441.55 | $ 2,894.69 |
| 2/12/2025 | | $419.86 | Tax Disbursement | 3/1/2024 | $ 17,075.25 | | | ($419.86) | | | $ 121,688.16 | (7,097.81) | $ 5,441.55 | $ 2,894.69 |
| 2/13/2025 | | $30.00 | Property Inspection | 3/1/2024 | $ 17,075.25 | | | | $30.00 | | $ 121,688.16 | (7,097.81) | $ 5,471.55 | $ 2,894.69 |

26-009142_JMK

# Mortgage Proof of Claim Attachment: Additional Page

(12/23)

Case number 26-11669-djb

Debtor 1 Stephanie Terra Fryer-Henriques AKA Stephanie T. Fryer, FKA Stephanie T. Henriques

| Date | Amount | Fees/Cost | Description | Due Date | Principal | Interest | Escrow | Fees | Unapplied | Principal Balance | Col A | Col B | Col C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/27/2025 | | $300.00 | Registration Cost | 3/1/2024 | $ 17,075.25 | | | | $300.00 | $ 121,688.16 | $ (7,097.81) | $ 5,771.55 | $ 2,894.69 |
| 2/28/2025 | $1,449.77 | | Mortgage Payment | 4/1/2024 | $ 15,732.81 | $295.45 | $469.01 | $577.98 | | $107.33 | $ 121,392.71 | $ (6,519.83) | $ 5,771.55 | $ 3,002.02 |
| 3/1/2025 | $1,449.77 | | Payment Due | 4/1/2024 | $ 17,182.58 | | | | | $ 121,392.71 | $ (6,519.83) | $ 5,771.55 | $ 3,002.02 |
| 3/3/2025 | | | Mortgage Payment | 5/1/2024 | $ 15,840.14 | $296.59 | $467.87 | $577.98 | | ($1,342.44) | $ 121,096.12 | $ (5,941.85) | $ 5,771.55 | $ 1,659.58 |
| 3/17/2025 | | $2,024.87 | Tax Disbursement | 5/1/2024 | $ 15,840.14 | | | ($2,024.87) | | $ 121,096.12 | $ (7,966.72) | $ 5,771.55 | $ 1,659.58 |
| 4/1/2025 | $1,449.77 | | Payment Due | 5/1/2024 | $ 17,289.91 | | | | | $ 121,096.12 | $ (7,966.72) | $ 5,771.55 | $ 1,659.58 |
| 4/1/2025 | | $1,050.00 | Filing Cost | 5/1/2024 | $ 17,289.91 | | | | $1,050.00 | $ 121,096.12 | $ (7,966.72) | $ 6,821.55 | $ 1,659.58 |
| 4/1/2025 | | $3.15 | Mailing Cost | 5/1/2024 | $ 17,289.91 | | | | $3.15 | $ 121,096.12 | $ (7,966.72) | $ 6,824.70 | $ 1,659.58 |
| 4/1/2025 | | $3.15 | Mailing Cost | 5/1/2024 | $ 17,289.91 | | | | $3.15 | $ 121,096.12 | $ (7,966.72) | $ 6,827.85 | $ 1,659.58 |
| 4/1/2025 | $1,449.77 | | Mortgage Payment | 6/1/2024 | $ 15,947.47 | $297.74 | $466.72 | $577.98 | | $107.33 | $ 120,798.38 | $ (7,388.74) | $ 6,827.85 | $ 1,766.91 |
| 4/1/2025 | | $199.00 | Filing Cost | 6/1/2024 | $ 15,947.47 | | | | $199.00 | $ 120,798.38 | $ (7,388.74) | $ 7,026.85 | $ 1,766.91 |
| 4/4/2025 | $2,333.24 | | Funds Received | 6/1/2024 | $ 15,947.47 | | | | $2,333.24 | $ 120,798.38 | $ (7,388.74) | $ 7,026.85 | $ 4,100.15 |
| 4/7/2025 | | | Mortgage Payment | 7/1/2024 | $ 14,497.70 | $298.88 | $465.58 | $685.31 | | ($1,449.77) | $ 120,499.50 | $ (6,703.43) | $ 7,026.85 | $ 2,650.38 |
| 4/7/2025 | | | Mortgage Payment | 8/1/2024 | $ 13,047.93 | $300.03 | $464.43 | $685.31 | | ($1,449.77) | $ 120,199.47 | $ (6,018.12) | $ 7,026.85 | $ 1,200.61 |
| 4/29/2025 | $773.50 | | Funds Received | 8/1/2024 | $ 13,047.93 | | | | $773.50 | $ 120,199.47 | $ (6,018.12) | $ 7,026.85 | $ 1,974.11 |
| 5/1/2025 | $1,449.77 | | Payment Due | 8/1/2024 | $ 14,497.70 | | | | | $ 120,199.47 | $ (6,018.12) | $ 7,026.85 | $ 1,974.11 |
| 5/12/2025 | | $1,449.77 | Mortgage Payment | 9/1/2024 | $ 13,047.93 | $301.19 | $463.27 | $685.31 | | | $ 119,898.28 | $ (5,332.81) | $ 7,026.85 | $ 1,974.11 |
| 6/1/2025 | $1,650.68 | | Payment Due | 9/1/2024 | $ 14,698.61 | | | | | $ 119,898.28 | $ (5,332.81) | $ 7,026.85 | $ 1,974.11 |
| 6/23/2025 | $1,650.68 | | Mortgage Payment | 10/1/2024 | $ 13,248.84 | $302.35 | $462.11 | $685.31 | | $200.91 | $ 119,595.93 | $ (4,647.50) | $ 7,026.85 | $ 2,175.02 |
| 7/1/2025 | $1,650.68 | | Payment Due | 10/1/2024 | $ 14,899.52 | | | | | $ 119,595.93 | $ (4,647.50) | $ 7,026.85 | $ 2,175.02 |
| 7/31/2025 | $1,650.68 | | Mortgage Payment | 11/1/2024 | $ 13,449.75 | $303.52 | $460.94 | $685.31 | | $200.91 | $ 119,292.41 | $ (3,962.19) | $ 7,026.85 | $ 2,375.93 |
| 8/1/2025 | $1,650.68 | | Payment Due | 11/1/2024 | $ 15,100.43 | | | | | $ 119,292.41 | $ (3,962.19) | $ 7,026.85 | $ 2,375.93 |
| 8/4/2025 | $893.77 | | Funds Received | 11/1/2024 | $ 15,100.43 | | | | $893.77 | $ 119,292.41 | $ (3,962.19) | $ 7,026.85 | $ 3,269.70 |
| 8/4/2025 | $1,200.14 | | Funds Received | 11/1/2024 | $ 15,100.43 | | | | $1,200.14 | $ 119,292.41 | $ (3,962.19) | $ 7,026.85 | $ 4,469.84 |
| 8/5/2025 | | | Mortgage Payment | 12/1/2024 | $ 13,650.66 | $304.69 | $459.77 | $685.31 | | ($1,449.77) | $ 118,987.72 | $ (3,276.88) | $ 7,026.85 | $ 3,020.07 |
| 8/25/2025 | | $2,796.56 | Tax Disbursement | 12/1/2024 | $ 13,650.66 | | | ($2,796.56) | | $ 118,987.72 | $ (6,073.44) | $ 7,026.85 | $ 3,020.07 |
| 9/1/2025 | $1,650.68 | | Payment Due | 12/1/2024 | $ 15,301.34 | | | | | $ 118,987.72 | $ (6,073.44) | $ 7,026.85 | $ 3,020.07 |
| 9/2/2025 | $1,650.68 | | Mortgage Payment | 1/1/2025 | $ 13,851.57 | $305.86 | $458.60 | $685.31 | | $200.91 | $ 118,681.86 | $ (5,388.13) | $ 7,026.85 | $ 3,220.98 |
| 9/8/2025 | | $300.00 | Registration Cost | 1/1/2025 | $ 13,851.57 | | | | $300.00 | $ 118,681.86 | $ (5,388.13) | $ 7,326.85 | $ 3,220.98 |
| 9/26/2025 | $582.64 | | Funds Received | 1/1/2025 | $ 13,851.57 | | | | $582.64 | $ 118,681.86 | $ (5,388.13) | $ 7,326.85 | $ 3,803.62 |
| 9/26/2025 | $782.36 | | Funds Received | 1/1/2025 | $ 13,851.57 | | | | $782.36 | $ 118,681.86 | $ (5,388.13) | $ 7,326.85 | $ 4,585.98 |
| 9/29/2025 | | | Mortgage Payment | 2/1/2025 | $ 12,401.80 | $307.04 | $457.42 | $685.31 | | ($1,449.77) | $ 118,374.82 | $ (4,702.82) | $ 7,326.85 | $ 3,136.21 |
| 9/29/2025 | | | Mortgage Payment | 3/1/2025 | $ 10,952.03 | $308.22 | $456.24 | $685.31 | | ($1,449.77) | $ 118,066.60 | $ (4,017.51) | $ 7,326.85 | $ 1,686.44 |
| 9/30/2025 | $1,650.66 | | Funds Received | 3/1/2025 | $ 10,952.03 | | | | $1,650.66 | $ 118,066.60 | $ (4,017.51) | $ 7,326.85 | $ 3,337.10 |
| 10/1/2025 | $1,640.68 | | Payment Due | 3/1/2025 | $ 12,592.71 | | | | | $ 118,066.60 | $ (4,017.51) | $ 7,326.85 | $ 3,337.10 |
| 10/1/2025 | | | Mortgage Payment | 4/1/2025 | $ 11,142.94 | $309.41 | $455.05 | $685.31 | | ($1,449.77) | $ 117,757.19 | $ (3,332.20) | $ 7,326.85 | $ 1,887.33 |
| 10/29/2025 | $578.75 | | Funds Received | 4/1/2025 | $ 11,142.94 | | | | $578.75 | $ 117,757.19 | $ (3,332.20) | $ 7,326.85 | $ 2,466.08 |
| 10/29/2025 | $777.15 | | Funds Received | 4/1/2025 | $ 11,142.94 | | | | $777.15 | $ 117,757.19 | $ (3,332.20) | $ 7,326.85 | $ 3,243.23 |
| 10/31/2025 | $1,650.68 | | Mortgage Payment | 5/1/2025 | $ 9,693.17 | $310.60 | $453.86 | $685.31 | | $200.91 | $ 117,446.59 | $ (2,646.89) | $ 7,326.85 | $ 3,444.14 |
| 11/1/2025 | $1,640.68 | | Payment Due | 5/1/2025 | $ 11,333.85 | | | | | $ 117,446.59 | $ (2,646.89) | $ 7,326.85 | $ 3,444.14 |
| 11/6/2025 | | $15.00 | NSF Check Fee | 5/1/2025 | $ 11,333.85 | | | | $15.00 | $ 117,446.59 | $ (2,646.89) | $ 7,341.85 | $ 3,444.14 |
| 11/6/2025 | | | Reversal | 4/1/2025 | $ 12,783.62 | ($310.60) | ($453.86) | ($685.31) | | ($200.91) | $ 117,757.19 | $ (3,332.20) | $ 7,341.85 | $ 3,243.23 |
| 12/1/2025 | $1,640.68 | | Payment Due | 4/1/2025 | $ 14,424.30 | | | | | $ 117,757.19 | $ (3,332.20) | $ 7,341.85 | $ 3,243.23 |
| 12/1/2025 | $1,650.68 | | Mortgage Payment | 5/1/2025 | $ 12,974.53 | $310.60 | $453.86 | $685.31 | | $200.91 | $ 117,446.59 | $ (2,646.89) | $ 7,341.85 | $ 3,444.14 |
| 12/17/2025 | $582.64 | | Funds Received | 5/1/2025 | $ 12,974.53 | | | | $582.64 | $ 117,446.59 | $ (2,646.89) | $ 7,341.85 | $ 4,026.78 |
| 12/17/2025 | $782.36 | | Funds Received | 5/1/2025 | $ 12,974.53 | | | | $782.36 | $ 117,446.59 | $ (2,646.89) | $ 7,341.85 | $ 4,809.14 |
| 12/18/2025 | | | Mortgage Payment | 6/1/2025 | $ 11,524.76 | $311.80 | $452.66 | $685.31 | | ($1,961.58) | $ 117,134.79 | $ (1,961.58) | $ 7,341.85 | $ 3,359.37 |
| 12/29/2025 | $271.90 | | Funds Received | 6/1/2025 | $ 11,524.76 | | | | $271.90 | $ 117,134.79 | $ (1,961.58) | $ 7,341.85 | $ 3,631.27 |
| 12/29/2025 | $365.10 | | Funds Received | 6/1/2025 | $ 11,524.76 | | | | $365.10 | $ 117,134.79 | $ (1,961.58) | $ 7,341.85 | $ 3,996.37 |
| 12/31/2025 | $1,650.68 | | Mortgage Payment | 7/1/2025 | $ 9,874.08 | $313.00 | $451.46 | $886.22 | | | $ 116,821.79 | $ (1,075.36) | $ 7,341.85 | $ 3,996.37 |
| 1/1/2026 | $1,640.68 | | Payment Due | 7/1/2025 | $ 11,514.76 | | | | | $ 116,821.79 | $ (1,075.36) | $ 7,341.85 | $ 3,996.37 |
| 1/26/2026 | | $4,486.00 | Insurance Disbursement | 7/1/2025 | $ 11,514.76 | | | ($4,486.00) | | $ 116,821.79 | $ (5,561.36) | $ 7,341.85 | $ 3,996.37 |
| 2/1/2026 | $1,640.68 | | Payment Due | 7/1/2025 | $ 13,155.44 | | | | | $ 116,821.79 | $ (5,561.36) | $ 7,341.85 | $ 3,996.37 |
| 2/2/2026 | $1,650.68 | | Mortgage Payment | 8/1/2025 | $ 11,504.76 | $314.21 | $450.25 | $886.22 | | | $ 116,507.58 | $ (4,675.14) | $ 7,341.85 | $ 3,996.37 |
| 2/3/2026 | | $499.65 | Tax Disbursement | 8/1/2025 | $ 11,504.76 | | | ($499.65) | | $ 116,507.58 | $ (5,174.79) | $ 7,341.85 | $ 3,996.37 |
| 2/5/2026 | | $15.00 | NSF Check Fee | 8/1/2025 | $ 11,504.76 | | | | $15.00 | $ 116,507.58 | $ (5,174.79) | $ 7,356.85 | $ 3,996.37 |
| 2/5/2026 | | | Reversal | 7/1/2025 | $ 13,155.44 | ($314.21) | ($450.25) | ($886.22) | | | $ 116,821.79 | $ (6,061.01) | $ 7,356.85 | $ 3,996.37 |

Official Form 410A

**Mortgage Proof of Claim Attachment**

26-009142_JMK

DRMA 06112026

# Mortgage Proof of Claim Attachment: Additional Page (12/23)

Case number  26-11669-djb

Debtor 1  Stephanie Terra Fryer-Henriques AKA Stephanie T. Fryer, FKA Stephanie T. Henriques

| Date | Amount | Amount | Description | Due Date | Contractual Payment | Principal | Interest | Escrow | | Fees/Charges | Unapplied Funds | Principal Balance | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/17/2026 | | $1,650.68 | | Mortgage Payment | 8/1/2025 | $ 11,504.76 | $314.21 | $450.25 | $886.22 | | | | $ 116,507.58 | | $ (5,174.79) | $ 7,356.85 | $ 3,996.37 | |
| 2/27/2026 | | $310.74 | | Funds Received | 8/1/2025 | $ 11,504.76 | | | | | | $310.74 | $ 116,507.58 | | $ (5,174.79) | $ 7,356.85 | $ 4,307.11 | |
| 2/27/2026 | | $417.26 | | Funds Received | 8/1/2025 | $ 11,504.76 | | | | | | $417.26 | $ 116,507.58 | | $ (5,174.79) | $ 7,356.85 | $ 4,724.37 | |
| 3/1/2026 | $1,640.68 | | | Payment Due | 8/1/2025 | $ 13,145.44 | | | | | | | $ 116,507.58 | | $ (5,174.79) | $ 7,356.85 | $ 4,724.37 | |
| 3/5/2026 | | | $100.00 | Filing Cost | 8/1/2025 | $ 13,145.44 | | | | | $100.00 | | $ 116,507.58 | | $ (5,174.79) | $ 7,456.85 | $ 4,724.37 | |
| 3/5/2026 | | | $0.74 | Mailing Cost | 8/1/2025 | $ 13,145.44 | | | | | $0.74 | | $ 116,507.58 | | $ (5,174.79) | $ 7,457.59 | $ 4,724.37 | |
| 3/5/2026 | | | $0.74 | Mailing Cost | 8/1/2025 | $ 13,145.44 | | | | | $0.74 | | $ 116,507.58 | | $ (5,174.79) | $ 7,458.33 | $ 4,724.37 | |
| 3/9/2026 | | | $300.00 | Registration Cost | 8/1/2025 | $ 13,145.44 | | | | | $300.00 | | $ 116,507.58 | | $ (5,174.79) | $ 7,758.33 | $ 4,724.37 | |
| 3/11/2026 | | | | Mortgage Payment | 9/1/2025 | $ 11,494.76 | $315.42 | $449.04 | $886.22 | | | ($1,650.68) | $ 116,192.16 | | $ (4,288.57) | $ 7,758.33 | $ 3,073.69 | |
| 3/11/2026 | | | | Mortgage Payment | 10/1/2025 | $ 9,844.08 | $316.64 | $447.82 | $886.22 | | | ($1,650.68) | $ 115,875.52 | | $ (3,402.35) | $ 7,758.33 | $ 1,423.01 | |
| 3/12/2026 | | | $30.00 | Property Inspection | 10/1/2025 | $ 9,844.08 | | | | | $30.00 | | $ 115,875.52 | | $ (3,402.35) | $ 7,788.33 | $ 1,423.01 | |
| 3/26/2026 | | | $2,096.11 | Tax Disbursement | 10/1/2025 | $ 9,844.08 | | | ($2,096.11) | | | | $ 115,875.52 | | $ (5,498.46) | $ 7,788.33 | $ 1,423.01 | |
| 3/31/2026 | | | $200.00 | Court Cost | 10/1/2025 | $ 9,844.08 | | | | | $200.00 | | $ 115,875.52 | | $ (5,498.46) | $ 7,988.33 | $ 1,423.01 | |
| 3/31/2026 | | | $1.03 | Mailing Cost | 10/1/2025 | $ 9,844.08 | | | | | $1.03 | | $ 115,875.52 | | $ (5,498.46) | $ 7,989.36 | $ 1,423.01 | |
| 3/31/2026 | | | $1.03 | Mailing Cost | 10/1/2025 | $ 9,844.08 | | | | | $1.03 | | $ 115,875.52 | | $ (5,498.46) | $ 7,990.39 | $ 1,423.01 | |
| 4/1/2026 | $1,640.68 | | | Payment Due | 10/1/2025 | $ 11,484.76 | | | | | | | $ 115,875.52 | | $ (5,498.46) | $ 7,990.39 | $ 1,423.01 | |
| 4/9/2026 | | | $30.00 | Property Inspection | 10/1/2025 | $ 11,484.76 | | | | | $30.00 | | $ 115,875.52 | | $ (5,498.46) | $ 8,020.39 | $ 1,423.01 | |
| 4/21/2026 | | | | BANKRUPTCY FILED | 10/1/2025 | $ 11,484.76 | | | | | | | $ 115,875.52 | | $ (5,498.46) | $ 8,020.39 | $ 1,423.01 | |
| 4/30/2026 | | | | Fees Paid | 10/1/2025 | $ 11,484.76 | | | | | ($1,423.01) | ($1,423.01) | $ 115,875.52 | | $ (5,498.46) | $ 6,597.38 | $ (0.00) | |

Official Form 410A                    **Mortgage Proof of Claim Attachment**

26-009142_JMK

Case 26-11669-djb    Claim 16-2    Filed 06/07/2026    Desc Main Document    Page 13 of 13

Proof of Claim    Page 13 of 13    06/07/2026 20:19    Desc 58